EXHIBIT A

LAW OFFICES
**MANOLIO & FIRESTONE, PLC**
8686 E. San Alberto Dr., Suite 200
Scottsdale, Arizona 85258
(480) 222-9100
vmanolio@mf-firm.com
Veronica L. Manolio, SBN 020230
*Attorneys for Plaintiff*

# IN THE UNITED STATES DISTRICT COURT

# IN AND FOR THE DISTRICT OF ARIZONA

Takeover Industries, Inc., a Nevada
corporation,

                            Plaintiff,

v.

Michael Holley, *et al.*;

                            Defendants.

Case No. CV-22-00357-PHX-JJT

**DECLARATION OF
VERONICA L. MANOLIO**

(Hon. John J. Tuchi)

Under the penalty of perjury, the undersigned attests as follows:

1.    I am litigation counsel for Takeover Industries, Inc., Jason Tucker and Melissa Tucker, and Joseph Pavlik and have firsthand knowledge of this matter and the facts asserted herein.

2.    I am competent to make this Declaration, and if I were called to testify, I would do so consistently with the statements and opinions made herein.

3.    My request for injunctive relief is being made on an emergency basis and after making good faith attempts to resolve the issues with opposing counsel. We held personal consultations (via Zoom) yesterday morning between myself, Mr. Canini for Michael Holley and Ms. Reiter for Toby McBride and then had a second/follow-up discussion with all three (3) of us counsel, plus counsel for lender James Deppoleto (also

1   via Zoom). In addition to those consultations, I spoke by phone with Ms. Reiter. Counsel
2   continued to correspond yesterday by email, discussing the idea of a neutral receiver. *See*
3   *specifically*, the suggested Receiver Bios as **A1** here.

4          Despite multiple attempts, we have not been able to resolve any issues, **and**
5   counsel raised the idea that I now have a conflict of interest to address. I believe these
6   issues all require immediate intervention and decisions.

7          4.     The current issues arose as of last week. After Takeover had been engaged
8   in settlement discussions with Michael Holley for the past several weeks, those
9   discussions broke down by Wednesday afternoon.

10         5.     On Friday afternoon, and in a complete surprising turn of events, counsel
11  for Mr. McBride filed a Stipulation informing that her client and Mr. Holley were now
12  trying to settle. Mr. McBride "withdrew" his Motion to Disqualify Mr. Canini.

13         6.     Within <u>minutes</u> after that Stipulation was filed, I received (by email) a copy
14  of the "Notice of Board Call" email that Toby McBride sent to my client, Jason Tucker.
15  Messrs. Holley and McBride moved to call a "Special Meeting of the Board of Directors
16  of Labor Smart Inc." I found that odd as Mr. Holley was removed from the Board last
17  year and has current claims in this lawsuit disputing his removal. Mr. McBride is on
18  administrative leave and agreed he would not conduct Takeover or Labor Smart business
19  during that leave. He has never once challenged that Board Meeting nor the Resolution.

20         7.     The Notice was sent 4:15pm on Friday setting a 9:00am Monday meeting.

21         8.     I could not believe that Mr. Canini or Ms. Reiter would know about this
22  meeting (nor advise it), so I promptly wrote to both of them to inform them.

23         9.     I would never have thought Mr. Canini would have sanctioned this Notice
24  when he filed a **Verified** pleading in this case alleging that a special meeting of Labor
25  Smart's board of directors "cannot be convened on less than 4 days' written notice."
26  (Doc. 67 at ¶61.)

10.     I also wrote to my client, Joe Pavlik, to inform him that the meeting was improperly called and should not be attended.  Mr. Pavlik is not even on the Board of Labor Smart and should never have been given this Notice or an ability to participate. On the other hand, Michael Costello (the CFO of Labor Smart) was not given Notice, which is required by Labor Smart's Bylaws.

11.     Mr. Canini wrote back to me on Sunday afternoon.  While he claimed that my email "does not require a response," he proceeded to respond in substance anyway. Mr. Canini confirmed for me that he had advised this meeting, and he had counseled his client that he was still on the Board of Directors of Labor Smart and could proceed.

12.     Ms. Reiter then wrote back late Sunday night and largely mimicked what Mr. Canini had written, confirming that both advised their clients to take this tactic.

13.     By early Monday morning, I advised that I would not attend this meeting and nor would Mr. Tucker.  I had already made my opposition known, and I had already informed counsel that Takeover disputed the propriety of the Notice or any voting. However, I did ask to avoid any future interpretations:

"**Please record the meeting** so there is a good record of the discussion and any alleged voting."  (Emphasis in original)

14.     Mr. Canini retorted that it was too late to set up recording, and he indicated his knowledge that Mr. Pavlik was attending.  He confirmed that he was still attending, knowing Mr. Pavlik is represented.  Finally, he informed that the "record of the vote" would be transmitted after and stated, "we expect your client to comply."  This was further evidence that the outcome was pre-determined and that this whole "Meeting" was orchestrated by Messrs. Holley and McBride and their legal counsel.

15.     I will spare the Court all of the details of the emails, but suffice it to say that Mr. Canini instructed me to get a "Court order" if I wanted to stop this meeting, and he accused me of "panic" because his position was correct.

16.     Shortly after this nasty email barrage, but before we received any Resolutions, Takeover transferred company funds into my firm's Trust Account **solely to be held in Trust for the Company**.  It was clear at this point that a court hearing would be imminent, and Takeover's President was concerned about large liabilities (including payroll) that would become due and unable to be paid if funds were not protected.  These funds are Takeover's money, and I have safeguarded them to allow this Court to resolve the matters.  Not one penny has been taken/paid to me or my firm from these funds.

17.     In September of this year, Takeover contacted me regarding personal charges that were incurred by Mr. McBride on Takeover's credit card.  I wrote to his counsel, Ms. Reiter, and we agreed to have an informal discussion with counsel, Takeover (Mr. Tucker) and Mr. McBride all present.  This was held on September 20th. Mr. McBride was very apologetic and tearful, explaining that he knew he used company funds and that he owed the money back.  He was reminded that he had done this in 2021 and had signed an acknowledgment that he owed Takeover $243,253.84.  *See*, **A2** here. At the time of the September 20th discussion, there were an additional $33,000.00+ in personal expenses Mr. McBride charged in 2022.  *Id*.  He accepted full responsibility.

18.     On September 21, 2022, the Board of Directors for Takeover met to discuss this.  The meeting is recorded, and I avow that I have listened to the recording and will provide the recording to opposing counsel as well.  (I simply did not have time to hire a transcriptionist for this expedited motion.)  The Directors – Jason Tucker, Joe Pavlik and Toby McBride – all attended the meeting.  All waived formal Notice; all voted, and all of them agreed that Mr. McBride needed to take a 60-day leave of absence to let the Company investigate this spending and report findings.  A written Resolution was signed by all 3 Board Members, and there has never been a challenge to that Resolution.

19.     Since Mr. McBride has been on leave, Takeover's outside accounting firm has reported **over $66,000.00** in suspected personal charges by Mr. McBride.  *See*, **A3**.

20.    Despite his leave of absence (and although his legal counsel had the Resolution in-hand and was personally aware of Mr. McBride's admission to spending company funds), Mr. McBride participated in the Board Meeting on Monday and "resolved" to put himself back in charge of Takeover. *See*, **Exhibit F** to the Motion.

21.    Mr. Canini forwarded the Resolutions by 3:00 pm on Monday, and these Resolutions purport to remove Jason Tucker from the Board of Directors and his position as President of Takeover, and they put Messrs. Holley and McBride back into power.

22.    Shortly after the Resolutions were sent to me, I started receiving phone call recordings and messages (which can be provided to the Court) wherein Mr. McBride informed a third-party investor that he was back in charge of Takeover, that Mr. Tucker had been "fired" and would be losing his shares in the Company.  Mr. McBride accused Mr. Tucker of dishonesty and informed this investor that this lawsuit is "all bullshit."

23.    Mr. McBride took to Twitter to comment on Takeover business, and he promised that a product would be fulfilled shortly, knowing that was an untrue statement.

24.    Mr. McBride has continually contacted Takeover employees; he contacted the bank (its account was frozen for a time); and he contacted Clear Trust, LLC – the transfer agent for stock of both Labor Smart and Takeover.

25.    By Tuesday, I was provided a Written Notice of Default from Takeover's single largest investor, James Deppoleto.  *See*, **A4**.

26.    The Default was also sent to Mr. Canini and Ms. Reiter, as the investor was demanding that Messrs. Holley and McBride cease and desist.  Because Mr. McBride had told his counsel that he did not know about these Notes/the investment, I followed up the Default letter by providing both counsel a copy of the Joint Written Consent of all of Takeover's Board of Directors (including McBride) approving these Notes.  *See*, **A5**.

27.    By Wednesday, Messrs. Holley and McBride took down Takeover's website.  *See*, **A6**.

- 5 -

*__Conflict Issues__*

28.    While I believe that the Labor Smart Board Meeting and the Resolutions are a nullity, they are specifically written to create a conflict of interest between Takeover and Mr. Tucker.    As counsel of record for both of those parties, I am required to determine if there is any actual conflict that affects my representation of both parties. However, the Resolutions are solely based on the conversations had by Messrs. Holley and McBride, and I cannot have any contact with them because they are separately represented.

I <u>have</u> had conversation with counsel for these gentlemen, and they have indicated to me that they have no documentation or evidence to show me about what Mr. Tucker has done wrong.  Everything known to date has been "told" to counsel, but I have yet to see any document demonstrating misconduct.

Nonetheless, without providing any actual evidence, opposing counsel specifically raised the conflict issue with me continuing to represent Mr. Tucker and the Company. Without resolution by this Court, I am fearful that there will be some accusation that I am breaching ethical duties.

29.    Additionally, I cannot move forward as legal counsel for Takeover if I am to receive instructions from Messrs. Holley and McBride.    Those gentlemen are Defendants in this case and have counsel; I cannot speak to them or work with them. Nobody from Takeover has attempted to "terminate" my legal representation or call it into question, yet Mr. Canini informed me yesterday that I can no longer file pleadings in this case on behalf of Takeover.

This issue also needs to be immediately addressed so I do not run afoul of any ethical or professional obligations owed to Takeover.

30.    For all of these reasons, and those cited in the Application, I believe that an injunction should be granted, and a neutral receiver should be promptly appointed.

1     The foregoing is made under the penalty of perjury and executed on this 10th day

2  of November, 2022.

3

4                                          _____

5                                          Veronica L. Manolio

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

EXHIBIT A1

# JOSEPH V. PEGNIA
## MANAGING DIRECTOR

jpegnia@brileyfin.com
(470) 346-6833
vCard



**Specialties:**
Asset Sales (in and out of court)
Assignments for the Benefit of Creditors
Bankruptcy Proceedings
Capital Raising
Financial Advisor
Interim Management
Receivership
Recovery Actions
Turnarounds / Restructuring
Unsecured Creditors' Committees

**Industries:**
Education Management
Energy
Retail/Restaurant
Skilled Nursing/Senior Living
Transportation

## Prominent Matters

- Chief Restructuring Officer of a 159-location restaurant franchisee
- Receiver of a 100-bed skilled nursing facility
- Federal Receiver of an international charter school management company
- Federal Receiver of a company accused of phone cramming in an FTC regulatory action
- Expert Witness- Rhodes Furniture, Inc. (Solvency)
- Financial Advisor- Delta Air Lines Inc. (Debtor)
- Financial Advisor- Lehman Brothers Holdings, Inc. (Committee)

Joseph V. Pegnia is a Managing Director based in Atlanta. Joe has twenty-three years' experience as a turnaround advisor and has advised companies, lenders, bondholders, trade creditors and equity holders in both out of court and in court proceedings. He has extensive experience in U.S Bankruptcy Courts and Federal District Court.

Mr. Pegnia has been involved in over 30 Chapter 11 cases and multi-state Federal Receiverships, including some of the largest cross border Chapter 11 cases during the financial crisis such as Abitibi Bowater Holdings and Lehman Brothers Holdings, Inc. Recently Mr. Pegnia served as receiver of a 100-bed skilled nursing facility, as Chief Restructuring Officer in the Chapter 11 case of RMH Franchise Corporation, the operator of 159 Applebee's restaurants, valued a multi-billion dollar claim in the Westinghouse Electric Company Chapter 11 case and acted as financial advisor to the Chapter 11 Trustee in the Alliance Medical Holdings Chapter 11 cases.

On behalf of his clients, Joe evaluates all potential courses of action to improve performance and maximize value including cost reductions, capital raising, and potential asset sales. He has extensive experience in each of these areas. Examples include reducing client overhead by 40%, executing recapitalizations, and conducting asset sales in out of court transactions or as part of in-court proceedings. His asset sale experience includes Section 363 sales, assignments for the benefit of creditors, receivership sales, and out-of-court processes.

Many of Mr. Pegnia's assignments have involved asset sales and/or capital raising transactions across a wide variety of industries and sectors. Notable transactions include:

- Sale of a 300-bed distressed urban hospital
- Sale of a $150 million national mail-order pharmacy
- Sale of a $150 million charter school management company with operations on 3 continents
- Sale of a high-end golf club holding company with 7 clubs across the Southeast
- Sale of a data processing company focused on freight logistics

**B | RILEY** *Advisory Services*
a B. Riley Financial company

**JOSEPH PEGNIA**

jpegnia@brileyfin.com
(470) 346-6833
vCard

- Recapitalization of a major grocery store chain with over 200 locations
- Capital raise for a $200 million distributor of electronics and computer peripherals

Prior to joining GlassRatner (now doing business as B. Riley Advisory Services), Joe was a Partner and Shareholder with GGG Partners and a Managing Director with FTI Consulting. Joe began his restructuring career with Ernst & Young LLP. Prior to E&Y, Joe was as an asset-based lender which led to his interest in turnaround situations.

He has addressed numerous professional organizations on issues relating to bankruptcy, creditor's rights, and corporate fraud.

### Turnaround of the Year Awards

Mr. Pegnia was awarded the Turnaround of the Year Award by the Atlanta Chapter of the Turnaround Management Association for:

- A freight audit and management billing company (2014)
- A golf course management company (2013)

### Memberships

- American Bankruptcy Institute
- Turnaround Management Association
- Secured Finance Network

### Other Interests

- Past President of the Atlanta Chapter of the Risk Management Association.
- Mr. Pegnia has attained the rank of Eagle Scout with the Boy Scouts of America.

**B|RILEY** *Advisory Services*
a B. Riley Financial company

HARNEY PARTNERS

Resourceful. Respected. Results.

Greg Milligan

Fiduciary Services and Credentials (November 2022)



## 25+ years assisting distressed clients and serving in a wide range of fiduciary positions

For more than 25 years, and with engagements involving onsite advisory to clients in more than 25 states and multiple foreign countries, Greg has maintained a practice surrounding troubled situations or scenarios that require fiduciary oversight. He joined Harney in 1998 and opened the Austin office in 2001. Since then, he has both led and collaborated on engagements with highly successful outcomes, meriting multiple peer-review awards from the Turnaround Management Association and the M&A Advisor.

## KEY ENGAGEMENTS

- **Federal Court Receiver** for thirty-six (36) entities involved in an admitted Ponzi-like scheme raising more than $345MM in investor funds wherein we sold a portfolio of charged-off consumer debt with a face value of $6.1B, eleven (11) commercial and residential properties, as well as a fleet of luxury vehicles and other ultra-high-end personal property while developing and executing a distribution process for approved claimants.

- **Chief Restructuring Officer** of 262-room Austin Airport Hilton hotel and conference center where we negotiated a settlement of $60MM in disputed bond debt for $30MM by raising $53MM in new bond debt which provided approximately $20MM for a complete renovation of the property.

- **Chapter 11 Operating Trustee** of 3443 Zen Garden, LP which was redeveloping a 110-acre former Motorola campus in Austin, Texas at the time of filing and included the subsequent sale of the campus.

- **Chapter 11 Post-Confirmation Trustee** of Warranty Gold, Ltd. representing the interests of 64,000 customers holding claims exceeding $50MM; also served on the Creditors Committee in the Cayman Island insolvency proceeding of the administrator and insurer of Warranty Gold's extended vehicle service contracts.

- **State Court Receiver** of two World Class Capital Group subsidiaries each owning prime development tracts in the CBD of downtown Austin collectively valued at approximately $140MM.



**Gregory S. Milligan, CTP**
*Executive Vice President*

Office: 630.250.2701
Cell: 512.626.1818
gmilligan@harneypartners.com

**Representative Roles**
- Federal Court Receiver
- State Court Receiver
- Chief Restructuring Officer
- Chapter 11 Operating Trustee
- Chapter 11 Liquidating Trustee
- Chapter 11 Post-Confirmation Trustee
- Restructuring Advisor
- Independent Board Member
- Court-Appointed Director
- Court-Appointed Neutral
- Chapter 7 Trustee
- Liquidation Agent

**Education & Certifications**
- Certified Turnaround Professional
- BBA, Economics, University of Texas at Austin
- Texas Real Estate License

harneypartners.com



AUSTIN  CHICAGO  DALLAS  HOUSTON  MADISON

# Fiduciary Services

Harney Partners understands that discipline, expertise, experience and focus are all critical elements when stakeholders are selecting a fiduciary. We have a proven track record of serving in a variety of fiduciary roles that have been both court appointed and by consensus of key stakeholders within the companies involved.

We also understand the players and the process. Rather than being paralyzed by the increased transparency and scrutiny imposed by a legal proceeding with duties to a variety of beneficiaries and constituents, we utilize our experience to leverage the "system" to achieve identifiable, near-term results.

## Proven Experience and Approach

√ Our cumulative experience allows our team to instantly hit the ground running – which is a critical differentiator because time is never a luxury.

√ We can manage and monetize a wide variety of disparate assets while operating within the specific legal confines of the situation.

√ We have demonstrated proficiency in both the customary financial and operational aspects of an engagement.

√ Our expertise in turnaround management, combined with our fiduciary experience, ensures the best possible outcomes.

## Representative Roles:

- Federal Court Receiver (SEC and Other)
- State Court Receiver
- Chapter 11 Trustee
- Chapter 11 Post-Confirmation Trustee
- Chapter 11 Chief Restructuring Officer (CRO)
- Chapter 7 Trustee
- Court-Appointed Responsible Person
- Court-Appointed Independent Director
- State Court Appointed Neutral
- Out-of-Court Independent Director
- Out-of-Court CRO
- Assignee - Assignment for the Benefit of Creditors

harneypartners.com

# Federal Court Receiver Roles

## Securities + Exchange Commission and Bankruptcy Court

√ In Re: **Securities and Exchange Commission vs. Kevin Merrill, Jay Ledford,** et al, wherein the defendants orchestrated a $400MM Ponzi scheme and the Receiver has been granted exclusive possession and control over approximately 40 entities and all assets of those entities. This matter is currently ongoing and has involved the operations of three (3) separate businesses, including the administration of a $6B portfolio of consumer debt, as well as the liquidation of commercial and residential real estate, exotic cars, a yacht, jewelry and other luxury goods. All three individual defendants were charged criminally, pled guilty to federal charges and the primary actors were sentenced to 22 years (Merrill) and 14 years (Ledford) in prison.

√ In Re: **Regent Park Capital, LLC,** a hard money lender offering short-term commercial loans, commercial bridge loans, asset-based loans and hard money loans. The assignment primarily involved the sale of 40 acres of commercial real estate from a defaulted borrower.

harneypartners.com

# State Court Receiver Roles

## Corporate Disputes

✓ **WC 1st and Trinity, LP and WC 3rd and Congress, LP,** two single-asset entities each owning prime, undeveloped real property in downtown Austin, Texas. A plan was developed and each property was sold in separate campaigns for a combined sale price of $172MM – which sales set all-time records for the first and second highest per square food prices for raw land in the history of Austin.

✓ **Incline Global Technology Services, Ltd.,** a high-tech service company located in Round Rock, Texas. IGTS was the subsidiary of a UK entity "in administration," which is an insolvency process under the management of a court-appointed administrator. The assignment involved the operation of the business for a period while a going-concern sale was arranged and closed with Jabil Circuit, a Fortune 200 company, which allowed the retention of all 140 local jobs and 52% recovery by unsecured creditors.

✓ **Austin Baccus Company, Inc.,** the exclusive online domestic retailer of refurbished Dyson vacuum cleaners through its warehouse showroom and multiple online sales channels, including eBay and Amazon, as well as its own website. The assignment involved the orderly wind down and liquidation of the online warehouse business, as well as a going-concern sale of the defendant's retail showroom and repair facility.

harneypartners.com

# State Court Receiver Roles

## Regulatory Enforcement Actions

√ **House Savings Investment and AA House Savings Financial,** two mortgage processing companies in Houston, Texas, with approximately 18,000 customers which were sued by the Texas Attorney General and the Texas Department of Banking for failing to account for millions of dollars of consumer trust funds and operating a money service business without a license. An orderly wind down was conducted of both companies in a manner that insured all active customers' mortgage payments were timely remitted during the transition. Fraudulently conveyed assets were recovered and a distribution was made to all allowed claimants.

√ **Warr Investment Group, Warr International Group** and 16 other persons and entities sued by the Texas Attorney General and the Texas State Securities Board for selling unregistered securities by unlicensed dealers and though various means of fraud.  An orderly wind down was conducted for the assets of each entity. A forensic investigation was conducted to identify affected investors, and the sources and uses of investor funds. Fraudulently conveyed assets were recovered and a distribution was made to all allowed claimants.

harneypartners.com

# Bankruptcy Fiduciary Roles

## Bankruptcy Court Trustee Positions

√ **Chapter 11 Post-Confirmation Trustee for VPR Operating, LLC** and other consolidated E&P debtor entities with oil and gas interests in Oklahoma and New Mexico. All such assets of the Debtors were sold pre-confirmation. Harney stepped into pending subordination/re-characterization litigation filed by the Committee against certain investors and alleged pre-petition lenders. Post-confirmation, we also filed approximately forty (40) Chapter 5 causes of action, as well as additional D&O litigation. The recoveries from these litigation claims provided a recovery to all allowed unsecured creditors.

√ **Chapter 11 Post-Confirmation Trustee to Galveston Bay Biodiesel, LP,** a Chapter 11 debtor in Galveston, Texas. This matter involved an orderly wind down and §363 sale process of a biodiesel refinery after assisting in the formulation of the Disclosure Statement and Plan. The case was precipitated by catastrophic damage caused to the refinery by Hurricane Ike, so claims were also litigated against the debtor's insurance carriers to recover on claims for the benefit of creditors.

√ **Chapter 11 Post-Confirmation Trustee for Warranty Gold, Ltd.,** representing the interests of 64,000 policy holders of a failed automotive extended warranty company. This engagement involved the direction of complex litigation against multiple third-party defendants both in the United States and the Cayman Islands, as well as the Chapter 11 claims adjudication process issuing payment to all 64,000 customers holding claims exceeding $50 million. As Trustee, we also served on the Creditors Committee in the Cayman Island insolvency proceeding of National Warranty Insurance Risk Retention Group, which was the administrator and insurer of Warranty Gold's extended vehicle service contracts.

harneypartners.com

# Bankruptcy Fiduciary Roles

## Bankruptcy Court Trustee Positions (Continued)

✓ **Chapter 11 Operating Trustee for Harriett Heep-Schaffer,** a high-profile and highly contentious bankruptcy case in Austin, Texas involving real property valued at more than $30 million. After litigation and negotiations to clear clouds on the title, and defending a toll road condemnation proceeding, a plan was developed to obtain exit financing which provided sufficient funding to pay all creditors 100%, plus interest. This left ownership of the property with the Debtor, who ultimately realized an eight-figure net return.

✓ **Post-Confirmation Trustee for BullionDirect, Inc.,** an online seller of precious metals. BDI agreed to store metals on behalf of its customers; however, prior to filing of the case, the debtor misappropriated approximately $25MM of customer metals affecting approximately 7,500 consumers. As Trustee, the company's remaining metals inventory was sold, litigation claims were resolved, and contract rights were monetized. After a claims review and allowance process, these proceeds were distributed to allowed claimants. The debtor's principal, Charles McAllister, was charged criminally and sentenced to 10 years in federal prison.

✓ **Restructuring Advisor and Post-Confirmation Trustee to Wick Building Systems, Inc.,** a Chapter 11 debtor in Madison, Wisconsin. This matter involved the closure of two unprofitable divisions and the operation/sale of a third, profitable division, after an extensive §363 sale process. The "crash landing" Chapter 11 filing was precipitated by the senior secured lender sweeping the company's seven-figure account balance due to concerns as to whether the company had the ability to repay the principal balance owed on the loan facility; however, after a successful sale process, an 80% dividend was returned to the unsecured creditors of all three divisions from the sale proceeds of only one division.

harneypartners.com



HARNEY PARTNERS

AUSTIN  CHICAGO  DALLAS  HOUSTON  MADISON

harneypartners.com

# Why Partner with Harney?

## Collaborative Approach + Interprofessional Team

- Proven Fiduciary Experience
- Side-by-side" partnership approach to identify and implement the best solutions, faster
- Professional team with specialized expertise and complementary business acumen
- Knowledge and experience from objective and broad perspectives

- Certified Turnaround Professionals
- CPAs
- CFOs
- Certified Insolvency & Restructuring Advisors
- Certified Valuation Analysts
- Workout Bankers
- Certified Financial Planners
- Attorneys
- Data analytic experts

## = Rapid Execution and Immediate Impact

# Lenders That Trust Harney Partners

Harney Partners collaborates with lenders to provide the objectivity, transparency and expertise to help stabilize or realign a challenging situation to find the best path forward.




















**THANK YOU!**

We look forward to partnering with you!

www.harneypartners.com

EXHIBIT A2

DocuSign Envelope ID: 6B2A339E-9171-43B5-9C44-5A4C79012CAE

**RELATED PARTY RECEIVABLE CONFIRMATION**

March 25, 2022

**BF Borgers CPA PC**
**Attn**: ▮▮▮▮▮▮▮▮▮▮

The following information relating to amount owed by me to **Takeover Industries Inc.**'s as of December 31, 2021 agrees to my records:

Due from related party as on December 31, 2021:  **$ 243,253.84**

After reviewing (and revising, as necessary) the above information, and signing and dating your reply, please **mail it** directly to BF Borgers CPA PC, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ at ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (preferred).

Sincerely,

DocuSigned by:

C18132C28CFC4C4...
Signature
**Toby McBride (CEO)**
**Takeover Industries Inc.**

| CardHolder Name | Account# | Posting Date | Trans. Date | Reference ID | Description | Due Shipping | Amount | MCC | Merchant | Transacti | Expense |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOBY MCBRIDE | 4327 | 1/3/2022 | 1/1/2022 | Ref: 55432862001200975285446 | CHEVRON 0370430 | Due from Toby McBride | 71.76 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 1/3/2022 | 12/30/2021 | Ref: 55308763136554742668771Q | SHELL OIL 10077606019 | Due from Toby McBride | 86.15 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 1/3/2022 | 1/1/2022 | Ref: 0558745200100000012819t | RBT SHELL OIL 57443015 | Due from Toby McBride | -1.00 | 6532 | PAYMEN | C | Service |
| TOBY MCBRIDE | 4327 | 1/4/2022 | 1/3/2022 | Ref: 05314612004500192586029 | ZOOM CAR WASH - HAMME | Due from Toby McBride | 148.00 | 7542 | CAR WA: | D | Repair S |
| TOBY MCBRIDE | 4327 | 1/6/2022 | 1/5/2022 | Ref: 55432862005200141539219 | CHEVRON 0307709 | Due from Toby McBride | 100.00 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 1/6/2022 | 1/4/2022 | Ref: 05140482005120004223245 | W HAMMER VALERO | Due from Toby McBride | 70.00 | 5541 | SERVICE | D | Automol |
| TOBY MCBRIDE | 4327 | 1/6/2022 | 1/5/2022 | Ref: 55310202005083749729127 | CSA-GGA-DAM/TRIPINSUR. | Due from Toby McBride | 59.00 | 6300 | INSURAI | D | Service |
| TOBY MCBRIDE | 4327 | 1/12/2022 | 1/10/2022 | Ref: 72700692011900014000131 | LODI BEER COMPANY | Due from Toby McBride | 111.21 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 1/13/2022 | 1/11/2022 | Ref: 52704872012200088200229 | MARKET TAVERN | Due from Toby McBride | 210.87 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 1/14/2022 | 1/13/2022 | Ref: 05410192013018386711258 | ENTERPRISE RENT-A-CAR | Due from Toby McBride | 1,000.00 | 3405 | ENTERP | D | Automol |
| TOBY MCBRIDE | 4327 | 1/17/2022 | 1/13/2022 | Ref: 25247802014000785053086 | CHARLEYS PHILLY STEAK: | Due from Toby McBride | 29.92 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 1/17/2022 | 1/15/2022 | Ref: 55432862016200200772989 | NAPLES RISTORANTE | Due from Toby McBride | 115.90 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 1/17/2022 | 1/14/2022 | Ref: 75337002016390000108414 | RALPH BRENNAN'S JAZZ K | Due from Toby McBride | 130.98 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 1/17/2022 | 1/14/2022 | Ref: 55432862014200724351783 | SQ *FAMOUS FAMIGLIA SA | Due from Toby McBride | 24.23 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 1/17/2022 | 1/16/2022 | Ref: 55432862017200453195622 | UVA BAR | Due from Toby McBride | 203.48 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 1/17/2022 | 1/13/2022 | Ref: 55432862014547829616186 | SHELL OIL 10077606019 | Due from Toby McBride | 70.02 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 1/17/2022 | 1/14/2022 | Ref: 55432862014200778001359 | SQ *GUILLERMO VAZQUEZ | Due from Toby McBride | 56.25 | 7299 | MISCELL | D | Persona |
| TOBY MCBRIDE | 4327 | 1/17/2022 | 1/14/2022 | Ref: 55432862015200818141420 | SQ *KAYLA'S CAKE #1 | Due from Toby McBride | 7.50 | 5499 | MISC FO | D | Retail S |
| TOBY MCBRIDE | 4327 | 1/18/2022 | 1/17/2022 | Ref: 55310202018200000001211 | PHO SAIGON BAY REST | Due from Toby McBride | 107.12 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 1/18/2022 | 1/16/2022 | Ref: 55432862017200530848300 | STARBUCKS STORE 19311 | Due from Toby McBride | 13.15 | 5814 | EXPRES | D | Amusen |
| TOBY MCBRIDE | 4327 | 1/19/2022 | 1/18/2022 | Ref: 55432862018200855810231 | CHEVRON 0352510 | Due from Toby McBride | 81.03 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 1/24/2022 | 1/21/2022 | Ref: 05314612022100154510493 | ZOOM CAR WASH - HAMME | Due from Toby McBride | 262.49 | 7542 | CAR WA: | D | Repair S |
| TOBY MCBRIDE | 4327 | 1/24/2022 | 1/21/2022 | Ref: 52708062022761041483014 | DICKS SPORTING GOODS1 | Due from Toby McBride | 374.44 | 5941 | SPORTII | D | Retail S |
| TOBY MCBRIDE | 4327 | 1/24/2022 | 1/22/2022 | Ref: 55432862023200119522815 | DILLARDS 960 WEBERSTO | Due from Toby McBride | 472.46 | 5311 | DEPART | D | Retail S |
| TOBY MCBRIDE | 4327 | 1/26/2022 | 1/25/2022 | Ref: 55432862026200048866479 | TST* Pietros | Due from Toby McBride | 233.87 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 1/27/2022 | 1/25/2022 | Ref: 15449852026294450732086 | MIDGLEYS PUBLIC HOUSE | Due from Toby McBride | 97.43 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 1/31/2022 | 1/27/2022 | Ref: 55316582028744009136137 | ARCO#82619PAUL & PAQF | Due from Toby McBride | 80.00 | 5541 | SERVICE | D | Automol |
| TOBY MCBRIDE | 4327 | 1/31/2022 | 1/28/2022 | Ref: 55432862029200862223524 | CHEVRON 0376506 | Due from Toby McBride | 75.10 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 2/2/2022 | 2/1/2022 | Ref: 55432862032200927078009 | CHEVRON 0352510 | Due from Toby McBride | 99.36 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 2/7/2022 | 2/5/2022 | Ref: 55480772037400069000178 | MIMOSAS CAFE STOCKTOI | Due from Toby McBride | 83.66 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 2/14/2022 | 2/12/2022 | Ref: 75369432044876100945628 | THE WATERLOO RESTAUR | Due from Toby McBride | 299.30 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 2/14/2022 | 2/11/2022 | Ref: 55308762043547612200482 | SHELL OIL 10077606019 | Due from Toby McBride | 97.38 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 2/16/2022 | 2/14/2022 | Ref: 55308762046547554396154 | SHELL OIL 10077606019 | Due from Toby McBride | 73.37 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 2/21/2022 | 2/18/2022 | Ref: 55308762050547356942976 | SHELL OIL 10077606019 | Due from Toby McBride | 101.56 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 2/21/2022 | 2/17/2022 | Ref: 22303792049001139300272 | ZOOM CAR WASH AND LU | Due from Toby McBride | 148.00 | 5541 | SERVICE | D | Automol |
| TOBY MCBRIDE | 4327 | 2/23/2022 | 2/22/2022 | Ref: 55432862053200074510626 | CHEVRON 0374536 | Due from Toby McBride | 99.43 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 2/28/2022 | 2/26/2022 | Ref: 72700692058900018400034 | FOSTER BIG HORN RESTA | Due from Toby McBride | 129.19 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 2/28/2022 | 2/25/2022 | Ref: 55432862056200993399017 | CHEVRON 0352510 | Due from Toby McBride | 79.67 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 3/2/2022 | 3/1/2022 | Ref: 05314612061500221695643 | ZOOM CAR WASH - HAMME | Due from Toby McBride | 148.00 | 7542 | CAR WA: | D | Repair S |
| TOBY MCBRIDE | 4327 | 3/3/2022 | 3/1/2022 | Ref: 55308762061547872231182 | SHELL OIL 10077606019 | Due from Toby McBride | 52.16 | 5542 | AUTOMA | D | Automol |
| TOBY MCBRIDE | 4327 | 3/4/2022 | 3/3/2022 | Ref: 55438872063640634051871 | BROOKSIDE COUNTRY CLI | Due from Toby McBride | 1,208.82 | 7992 | PUBLIC | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/7/2022 | 3/6/2022 | Ref: 55432862062000746497911 | PIZZA PONTE | Due from Toby McBride | 27.37 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/7/2022 | 3/5/2022 | Ref: 55457022065400062007422 | RAGLAN ROAD IRISH PUB | Due from Toby McBride | 41.72 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/7/2022 | 3/5/2022 | Ref: 52704872065893065465306 | WDW FOOD TRUCKS | Due from Toby McBride | 34.00 | 5814 | EXPRES | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/7/2022 | 3/5/2022 | Ref: 55546502066706000033814 | VOLCOM LAKE BUENA VIS | Due from Toby McBride | 140.59 | 5691 | MEN'S A | D | Clothing |
| TOBY MCBRIDE | 4327 | 3/7/2022 | 3/5/2022 | Ref: 55432862065200788483322 | THE WELL KIOSK-679 | Due from Toby McBride | 52.11 | 5999 | MISCELL | D | Retail S |
| TOBY MCBRIDE | 4327 | 3/7/2022 | 3/5/2022 | Ref: 55432862065200788483306 | THE WELL KIOSK-679 | Due from Toby McBride | 9.68 | 5999 | MISCELL | D | Retail S |
| TOBY MCBRIDE | 4327 | 3/8/2022 | 3/6/2022 | Ref: 55457022066206088100581 | RAGLAN ROAD IRISH PUB | Due from Toby McBride | 39.38 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/9/2022 | 3/8/2022 | Ref: 52704872068200988400344 | RFC DISNEY ANIMAL REST | Due from Toby McBride | 119.32 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/9/2022 | 3/7/2022 | Ref: 52704872067893067420851 | WDW POPCORN CARTS | Due from Toby McBride | 14.00 | 5814 | EXPRES | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/10/2022 | 3/9/2022 | Ref: 55432862069200987924296 | PATINA ENZO HIDEAWAY | Due from Toby McBride | 185.50 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/10/2022 | 3/8/2022 | Ref: 52704872068893068465599 | WDW SATU'LI CANTEEN | Due from Toby McBride | 60.74 | 5814 | EXPRES | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/11/2022 | 3/9/2022 | Ref: 52704872069893069418489 | LE CELLIER RESTAURA | Due from Toby McBride | 135.64 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/11/2022 | 3/9/2022 | Ref: 52704872069893069419700 | WDW GLAS PORZELLAN | Due from Toby McBride | 154.41 | 5947 | GIFT, CA | D | Retail S |
| TOBY MCBRIDE | 4327 | 3/14/2022 | 3/12/2022 | Ref: 55457022072400066004889 | RAGLAN ROAD IRISH PUB | Due from Toby McBride | 222.64 | 5812 | EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/28/2022 | 3/26/2022 | Ref: 55432862086200131760496 | BJS RESTAURANTS 463 | Due from Toby McBride | 161.70 | 5812 | EATING | D | Amusen |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TOBY MCBRIDE | 4327 | 3/28/2022 3/29/2022 Ref: 0531461208963700195041 | SAFEWAY FUEL 2707 | Due from Toby McBride | 10.00 | 5542 AUTOMA | D | Automot |
| TOBY MCBRIDE | 4327 | 3/30/2022 3/29/2022 Ref: 5543687208964089332148 | BROOKSIDE COUNTRY CLI | Due from Toby McBride | 726.36 | 7992 PUBLIC ( | D | Amusen |
| TOBY MCBRIDE | 4327 | 3/30/2022 3/29/2022 Ref: 0531461208950019942950 | ZOOM CAR WASH - HAMMI | Due from Toby McBride | 148.00 | 7542 CAR WA | D | Repair S |
| TOBY MCBRIDE | 4327 | 3/31/2022 3/29/2022 Ref: 5530876208954746278660 | SHELL OIL 10077606019 | Due from Toby McBride | 99.58 | 5542 AUTOMA | D | Automot |
| TOBY MCBRIDE | 4327 | 3/31/2022 3/30/2022 Ref: 0058745208900000173762 | RBT BJS RESTAURANTS 4( | Due from Toby McBride | -6.47 | 6532 PAYMEN | C | Service |
| TOBY MCBRIDE | 4327 | 4/4/2022 4/2/2022 Ref: 1544985209427582167254 | ROCK & BREWS CAL EXPC | Due from Toby McBride | 168.39 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 4/4/2022 4/2/2022 Ref: 5543286209220000757142 | CHEVRON 0096171 | Due from Toby McBride | 110.03 | 5542 AUTOMA | D | Automot |
| TOBY MCBRIDE | 4327 | 4/8/2022 4/7/2022 Ref: 0531461209850021940239 | SHELL OIL 10077606019 | Due from Toby McBride | 148.00 | 7542 CAR WA | D | Repair S |
| TOBY MCBRIDE | 4327 | 4/11/2022 4/8/2022 Ref: 5530876209954730600778 | SHELL OIL 10077606019 | Due from Toby McBride | 99.00 | 5542 AUTOMA | D | Automot |
| TOBY MCBRIDE | 4327 | 4/18/2022 4/15/2022 Ref: 2524780210600102259646 | CIGAR CLUB | Due from Toby McBride | 281.37 | 5993 CIGAR S | D | Retail S |
| TOBY MCBRIDE | 4327 | 4/25/2022 4/23/2022 Ref: 7521769211524000161538 | Kenny's Cafe | Due from Toby McBride | 121.24 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 4/27/2022 4/25/2022 Ref: 5270487211864118320801 | MARKET TAVERN | Due from Toby McBride | 161.96 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 4/27/2022 4/26/2022 Ref: 5543286211720056532676 | 2430 SMF SACTOWN SHOF | Due from Toby McBride | 15.66 | 5399 MISCELL | D | Retail S |
| TOBY MCBRIDE | 4327 | 4/28/2022 4/27/2022 Ref: 5543687211864118320870 | BROOKSIDE COUNTRY CLI | Due from Toby McBride | 1,138.36 | 7992 PUBLIC ( | D | Amusen |
| TOBY MCBRIDE | 4327 | 4/28/2022 4/26/2022 Ref: 8513331211770020175268 | TRAVEL + WELL | Due from Toby McBride | 17.65 | 5999 MISCELL | D | Retail S |
| TOBY MCBRIDE | 4327 | 4/29/2022 4/27/2022 Ref: 5542135211863012342680 | LEGENDS CONCESSIONS | Due from Toby McBride | 28.13 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 4/29/2022 4/27/2022 Ref: 8550499211890001490020 | LIVE! | Due from Toby McBride | 45.57 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 4/29/2022 4/28/2022 Ref: 5543286211820096610846 | SQ *AVOCA COFFEE - MUL | Due from Toby McBride | 13.32 | 5814 EXPRES | D | Amusen |
| TOBY MCBRIDE | 4327 | 4/29/2022 4/28/2022 Ref: 5270487211820728860016 | DAL COWBOYS MERCHANI | Due from Toby McBride | 90.93 | 5655 SPORTS | D | Clothing |
| TOBY MCBRIDE | 4327 | 4/29/2022 4/28/2022 Ref: 5543286211820097541159 | SQ *KO TRADING | Due from Toby McBride | 166.64 | 5999 MISCELL | D | Retail S |
| TOBY MCBRIDE | 4327 | 4/29/2022 4/28/2022 Ref: 5543286211920009115408 | SQ *PFL | Due from Toby McBride | 361.56 | 5999 MISCELL | D | Retail S |
| TOBY MCBRIDE | 4327 | 5/2/2022 4/29/2022 Ref: 5270808212084658171506 | MOES SW GRILL/MANCHU | Due from Toby McBride | 23.89 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 5/2/2022 4/28/2022 Ref: 8542814211970279577384 | TRAILBOSS BURGERS | Due from Toby McBride | 111.86 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 5/6/2022 5/5/2022 Ref: 5270487212640010002792 | PAPPADEAUX SEAFOOD K | Due from Toby McBride | 475.79 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 5/6/2022 5/5/2022 Ref: 5270487212640010002404 | PAPPADEAUX SEAFOOD K | Due from Toby McBride | 104.00 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 5/6/2022 5/5/2022 Ref: 2512010212600239462065 | Pioneer Restaurant | Due from Toby McBride | 32.96 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 5/9/2022 5/6/2022 Ref: 5543687212726127483408 | LIVE BY LOEWS ARLINGTC | Due from Toby McBride | 387.38 | 5813 DRINKIN | D | Amusen |
| TOBY MCBRIDE | 4327 | 5/9/2022 5/5/2022 Ref: 5543286212620059392325 | SHAKE SHACK - 1269 | Due from Toby McBride | 10.45 | 5814 EXPRES | D | Amusen |
| TOBY MCBRIDE | 4327 | 5/9/2022 5/7/2022 Ref: 7542817212622100069202 | SWIFT FOOD STORE | Due from Toby McBride | 7.62 | 5541 SERVICE | D | Automot |
| TOBY MCBRIDE | 4327 | 5/9/2022 5/6/2022 Ref: 5531020212883800025626 | HUDSON-DUNKIN ST1134 | Due from Toby McBride | 9.17 | 5462 BAKERIE | D | Retail S |
| TOBY MCBRIDE | 4327 | 5/9/2022 5/6/2022 Ref: 5543286212620070999661 | SQ *PFL | Due from Toby McBride | 368.05 | 5999 MISCELL | D | Retail S |
| TOBY MCBRIDE | 4327 | 5/19/2022 5/18/2022 Ref: 5543286213820034227334 | CHEVRON 0094275 | Due from Toby McBride | 147.28 | 5542 AUTOMA | D | Automot |
| TOBY MCBRIDE | 4327 | 5/23/2022 5/20/2022 Ref: 5543286214120018417166 | TST* Raw Sushi Bistro | Due from Toby McBride | 340.01 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 5/30/2022 5/27/2022 Ref: 5543687214864148383914 | BROOKSIDE COUNTRY CLI | Due from Toby McBride | 273.41 | 7992 PUBLIC ( | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/2/2022 5/31/2022 Ref: 1544985215231888107534 | MIDGLEYS PUBLIC HOUSE | Due from Toby McBride | 159.57 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/6/2022 6/4/2022 Ref: 5550036215740000960572 | ZSK*RZ LAND OCEAN ROS | Due from Toby McBride | 119.13 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/15/2022 6/14/2022 Ref: 5543687216615166972567 | LANDSHARK | Due from Toby McBride | 85.59 | 5813 DRINKIN | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/15/2022 6/14/2022 Ref: 0230537216600058937087 | PUBLIX #706 | Due from Toby McBride | 73.51 | 5411 GROCEF | D | Retail S |
| TOBY MCBRIDE | 4327 | 6/15/2022 6/14/2022 Ref: 5543286216200830154168 | THE WELL KIOSK-679 | Due from Toby McBride | 29.62 | 5999 MISCELL | D | Retail S |
| TOBY MCBRIDE | 4327 | 6/16/2022 6/15/2022 Ref: 8534551216690001880346 | PIGTALES | Due from Toby McBride | 85.94 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/17/2022 6/15/2022 Ref: 7536943216739180578413 | LAKE LANIER ISLANDS RE | Due from Toby McBride | 124.15 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/20/2022 6/17/2022 Ref: 5270487216920068820001 | 1040 M&S ATLANTA CNN | Due from Toby McBride | 32.66 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/20/2022 6/17/2022 Ref: 5270487216920068820003 | 1040 M&S ATLANTA CNN | Due from Toby McBride | 114.18 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/20/2022 6/18/2022 Ref: 7536943217040420524574 | AUNTIE ANNS | Due from Toby McBride | 18.72 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/20/2022 6/16/2022 Ref: 5543687216817168840546 | CENTENNIAL GROUNDS C | Due from Toby McBride | 14.00 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/20/2022 6/17/2022 Ref: 5543687216926169558933 | CENTENNIAL GROUNDS C | Due from Toby McBride | 11.15 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/20/2022 6/17/2022 Ref: 0525958216900039195508 | GEORGIA AQUARIUM | Due from Toby McBride | 97.54 | 7998 AQUARIL | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/20/2022 6/16/2022 Ref: 7536943216836106929385 | LAKE LANIER ISLANDS RE | Due from Toby McBride | 1,193.50 | 7011 LODGIN( | D | Hotels a |
| TOBY MCBRIDE | 4327 | 6/20/2022 6/18/2022 Ref: 5543687217017170225421 | OMNI HOTELS | Due from Toby McBride | 358.34 | 3592 OMNI HC | D | Hotels a |
| TOBY MCBRIDE | 4327 | 6/20/2022 6/18/2022 Ref: 5543687217017170225369 | OMNI HOTELS | Due from Toby McBride | 312.10 | 3592 OMNI HC | D | Hotels a |
| TOBY MCBRIDE | 4327 | 6/20/2022 6/17/2022 Ref: 5543286216920081253185 | SQ *PFL | Due from Toby McBride | 261.36 | 5999 MISCELL | D | Retail S |
| TOBY MCBRIDE | 4327 | 6/21/2022 6/19/2022 Ref: 5530876217154764877200 | SHELL OIL 10077606019 | Due from Toby McBride | 151.78 | 5542 AUTOMA | D | Automot |
| TOBY MCBRIDE | 4327 | 6/22/2022 6/21/2022 Ref: 5543687217316173665685 | SMF SQUEEZE INN A 6402 | Due from Toby McBride | 18.29 | 5814 EXPRES | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/22/2022 6/22/2022 Ref: 0230537217300057297640 | TST* HUDSON GRILLE - D | Due from Toby McBride | 127.42 | 5813 DRINKIN | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/22/2022 6/20/2022 Ref: 0514048217271003302251 | SAVE MART #334 | Due from Toby McBride | 77.97 | 5411 GROCEF | D | Retail S |
| TOBY MCBRIDE | 4327 | 6/22/2022 6/21/2022 Ref: 5543286217320013444409 | THE WELL KIOSK-679 | Due from Toby McBride | 29.40 | 5999 MISCELL | D | Retail S |
| TOBY MCBRIDE | 4327 | 6/24/2022 6/23/2022 Ref: 5270487217520068820007 | 1040 M&S ATLANTA CNN | Due from Toby McBride | 195.12 | 5812 EATING | D | Amusen |
| TOBY MCBRIDE | 4327 | 6/24/2022 6/22/2022 Ref: 5543687217417171743580242 | CENTENNIAL GROUNDS C | Due from Toby McBride | 11.94 | 5812 EATING | D | Amusen |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOBY MCBRIDE | 4327 | 6/24/2022 | 6/23/2022 Ref: 0526835221754000000040329 | FALCONS UNITED RETAIL | Due from Toby McBride | 205.57 | 5699 | MISCELL D | Clothing |
| TOBY MCBRIDE | 4327 | 6/27/2022 | 6/23/2022 Ref: 7536943217714311091 81535 | AUNTIE ANNS | Due from Toby McBride | 15.00 | 5812 | EATING I D | Amusen |
| TOBY MCBRIDE | 4327 | 6/27/2022 | 6/23/2022 Ref: 5530876217554771 1979580 | SHELL OIL 575298814QPS | Due from Toby McBride | 55.01 | 5542 | AUTOMA D | Automob |
| TOBY MCBRIDE | 4327 | 6/27/2022 | 6/23/2022 Ref: 5530876217554777713682372 | SHELL OIL 575298814QPS | Due from Toby McBride | 9.72 | 5541 | SERVICE D | Automob |
| TOBY MCBRIDE | 4327 | 6/27/2022 | 6/25/2022 Ref: 5543687217717177172595241 | OMNI HOTELS | Due from Toby McBride | 25.69 | 3592 | OMNI H C D | Hotels a |
| TOBY MCBRIDE | 4327 | 6/27/2022 | 6/25/2022 Ref: 5543687217717177172593519 | OMNI HOTELS | Due from Toby McBride | 90.00 | 3592 | OMNI H C D | Hotels a |
| TOBY MCBRIDE | 4327 | 6/27/2022 | 6/25/2022 Ref: 5531020217783800017 15563 | ATLMARKET ST2687 | Due from Toby McBride | 16.97 | 5994 | NEWS D D | Retail S |
| TOBY MCBRIDE | 4327 | 6/27/2022 | 6/26/2022 Ref: 5541019217709100767 3456 | GNC | Due from Toby McBride | 60.88 | 5499 | MISC FO D | Retail S |
| TOBY MCBRIDE | 4327 | 6/27/2022 | 6/24/2022 Ref: 5543286217620003891 6614 | SQ *PFL | Due from Toby McBride | 304.92 | 5999 | MISCELL D | Retail S |
| TOBY MCBRIDE | 4327 | 6/27/2022 | 6/25/2022 Ref: TARGET        00003137 | | Due from Toby McBride | 334.30 | 5411 | GROCER D | Retail S |
| TOBY MCBRIDE | 4327 | 6/28/2022 | 6/27/2022 Ref: 5543687217964179328 6911 | BROOKSIDE COUNTRY CLI | Due from Toby McBride | 1,498.55 | 7992 | PUBLIC I D | Amusen |
| TOBY MCBRIDE | 4327 | 6/29/2022 | 6/28/2022 Ref: 5543286217920016293 2194 | CHEVRON 0308228 | Due from Toby McBride | 98.65 | 5542 | AUTOMA D | Automob |
| TOBY MCBRIDE | 4327 | 7/4/2022 | 7/1/2022 Ref: 0514048218312000608 6065 | W HAMMER VALERO | Due from Toby McBride | 100.00 | 5541 | SERVICE D | Automob |
| TOBY MCBRIDE | 4327 | 7/4/2022 | 7/1/2022 Ref: 0230537218350036505 4989 | BEL AIR #523 | Due from Toby McBride | 301.16 | 5411 | GROCER D | Retail S |
| TOBY MCBRIDE | 4327 | 7/5/2022 | 7/4/2022 Ref: 5548077218619100048 5060 | BEVERAGES & MORE #60 | Due from Toby McBride | 78.19 | 5921 | PACKAG D | Retail S |
| TOBY MCBRIDE | 4327 | 7/11/2022 | 7/9/2022 Ref: 7532855219149160206 6232 | EL RANCHO STEAK HOUSE | Due from Toby McBride | 369.14 | 5812 | EATING I D | Amusen |
| TOBY MCBRIDE | 4327 | 7/25/2022 | 7/22/2022 Ref: 5543286220420022047 1747 | TST* Pietros | Due from Toby McBride | 205.20 | 5812 | EATING I D | Amusen |
| TOBY MCBRIDE | 4327 | 7/25/2022 | 7/22/2022 Ref: 5543286220420010137 8037 | DILLARDS 960 WEBERSTO | Due from Toby McBride | 234.24 | 5311 | DEPART D | Retail S |
| TOBY MCBRIDE | 4327 | 7/25/2022 | 7/23/2022 Ref: 5550036220581292989 9338 | AT&T 5958 S258 | Due from Toby McBride | 408.98 | 4812 | TELECO I D | Utilities |
| TOBY MCBRIDE | 4327 | 7/25/2022 | 7/23/2022 Ref: 5550036220581292989 9692 | AT&T 5958 S258 | Due from Toby McBride | 144.85 | 4812 | TELECO I D | Utilities |
| TOBY MCBRIDE | 4327 | 7/27/2022 | 7/26/2022 Ref: 5543687220864208340 0804 | BROOKSIDE COUNTRY CLI | Due from Toby McBride | 2,062.89 | 7992 | PUBLIC I D | Amusen |
| TOBY MCBRIDE | 4327 | 7/29/2022 | 7/28/2022 Ref: 5543286220920090715 8307 | CHEVRON 0308228 | Due from Toby McBride | 94.96 | 5542 | AUTOMA D | Automob |
| TOBY MCBRIDE | 4327 | 8/1/2022 | 7/30/2022 Ref: 5543286221220080313 2898 | JW MARRIOTT INDY F&B | Due from Toby McBride | 8.45 | 5812 | EATING I D | Amusen |
| TOBY MCBRIDE | 4327 | 8/1/2022 | 7/29/2022 Ref: 1544985221120200042 8191 | SIRVEZAS AT SKYHARBOR | Due from Toby McBride | 48.01 | 5812 | EATING I D | Amusen |
| TOBY MCBRIDE | 4327 | 8/1/2022 | 7/31/2022 Ref: 5543286221200800112 989 | SQ *BRICK || B - CCC - | Due from Toby McBride | 20.06 | 7999 | RECREA D | Amusen |
| TOBY MCBRIDE | 4327 | 8/1/2022 | 7/30/2022 Ref: 5543286221200534217 902 | SQ *BRICK || TL - ARDY | Due from Toby McBride | 53.63 | 5814 | EXPRES D | Amusen |
| TOBY MCBRIDE | 4327 | 8/1/2022 | 7/30/2022 Ref: 5543286221200547319 049 | SQ *BRICK || TL - CHIL | Due from Toby McBride | 18.80 | 5814 | EXPRES D | Amusen |
| TOBY MCBRIDE | 4327 | 8/1/2022 | 7/29/2022 Ref: 5543286221200509471 674 | 1488-PHO TODAY S4-R32 | Due from Toby McBride | 41.33 | 5994 | NEWS D D | Retail S |
| TOBY MCBRIDE | 4327 | 8/1/2022 | 7/30/2022 Ref: 5543286221200532623 788 | SQ *IMS OFFICIAL MERCH | Due from Toby McBride | 255.73 | 5999 | MISCELL D | Retail S |
| TOBY MCBRIDE | 4327 | 8/1/2022 | 7/29/2022 Ref: 5543286221020024279 8061 | SQ *KHALID HANIF | Due from Toby McBride | 40.19 | 4121 | TAXICA E D | Transpo |
| TOBY MCBRIDE | 4327 | 8/2/2022 | 8/1/2022 Ref: 1544985221401550003 4683 | CARMINES 44TH STREET | Due from Toby McBride | 227.83 | 5812 | EATING I D | Amusen |
| TOBY MCBRIDE | 4327 | 8/2/2022 | 8/1/2022 Ref: 5543286221320015520 3528 | SQ *TOPVIEW SIGHTSEEIN | Due from Toby McBride | 226.00 | 7991 | TOURIST D | Amusen |
| TOBY MCBRIDE | 4327 | 8/2/2022 | 8/1/2022 Ref: 5543286221320008705 9550 | STARBUCKS A IND | Due from Toby McBride | 28.45 | 5814 | EXPRES D | Amusen |
| TOBY MCBRIDE | 4327 | 8/2/2022 | 8/1/2022 Ref: 5545702221440098300 0241 | YANKEES CLUBHOUSE 90 | Due from Toby McBride | 342.11 | 5655 | SPORTS D | Clothing |
| TOBY MCBRIDE | 4327 | 8/2/2022 | 8/1/2022 Ref: 5550036221404634957 064 | CURB SVC LONG ISALN | Due from Toby McBride | 12.96 | 4121 | TAXICA E D | Transpo |
| TOBY MCBRIDE | 4327 | 8/3/2022 | 8/1/2022 Ref: 7536943221458760647 9160 | JUNIORS - 49TH STREET | Due from Toby McBride | 74.84 | 5812 | EATING I D | Amusen |
| TOBY MCBRIDE | 4327 | 8/3/2022 | 8/2/2022 Ref: 5543286221520063183 7053 | SQ *AMORINO NEW YORK | Due from Toby McBride | 25.37 | 5814 | EXPRES D | Amusen |
| TOBY MCBRIDE | 4327 | 8/3/2022 | 8/2/2022 Ref: 5270487221596828785 6703 | MLB STORE | Due from Toby McBride | 214.95 | 5655 | SPORTS D | Clothing |
| TOBY MCBRIDE | 4327 | 8/3/2022 | 8/2/2022 Ref: 5543286221440455067 614 | JW MARRIOTT INDY | Due from Toby McBride | 1,418.19 | 3509 | MARRIO D | Hotels a |
| TOBY MCBRIDE | 4327 | 8/3/2022 | 8/2/2022 Ref: 5550080221520638810 0614 | 9/11 MEMORIAL | Due from Toby McBride | 180.65 | 5971 | ART DEA D | Retail S |
| TOBY MCBRIDE | 4327 | 8/3/2022 | 8/1/2022 Ref: 8554402221498000982 4999 | PHANTOM OF BROADWAY | Due from Toby McBride | 227.33 | 5947 | GIFT, CA D | Retail S |
| TOBY MCBRIDE | 4327 | 8/3/2022 | 8/1/2022 Ref: 8554402221498000982 4999 | PHANTOM OF BROADWAY | Due from Toby McBride | 225.91 | 5947 | GIFT, CA D | Retail S |
| TOBY MCBRIDE | 4327 | 8/3/2022 | 8/2/2022 Ref: 5550036221504637533 7323 | CURB SVC LONG ISLAN | Due from Toby McBride | 25.09 | 4121 | TAXICA E D | Transpo |
| TOBY MCBRIDE | 4327 | 8/3/2022 | 8/2/2022 Ref: 5550036221504637542 8247 | CURB SVC QUEENS | Due from Toby McBride | 29.64 | 4121 | TAXICA E D | Transpo |
| TOBY MCBRIDE | 4327 | 8/3/2022 | 8/1/2022 Ref: 8517972221470197458 3809 | NEWTAXIPASS | Due from Toby McBride | 128.00 | 4121 | TAXICA E D | Transpo |
| TOBY MCBRIDE | 4327 | 8/4/2022 | 8/2/2022 Ref: 7536943221592106305 853 | 46 BISTRO | Due from Toby McBride | 128.06 | 5812 | EATING I D | Amusen |
| TOBY MCBRIDE | 4327 | 8/4/2022 | 8/3/2022 Ref: 5270487221596834514 3813 | DEL FRISCOS GRILLE NY | Due from Toby McBride | 191.37 | 5812 | EATING I D | Amusen |
| TOBY MCBRIDE | 4327 | 8/4/2022 | 8/2/2022 Ref: 5526352221584627576 100 | JAMBA JUICE/AUNTIE ANN | Due from Toby McBride | 16.49 | 5814 | EXPRES D | Amusen |
| TOBY MCBRIDE | 4327 | 8/4/2022 | 8/2/2022 Ref: 5270487221598266935 395 | ONE WORLD OBSY KIOSK | Due from Toby McBride | 148.08 | 5818 | LARGE D D | Amusen |
| TOBY MCBRIDE | 4327 | 8/4/2022 | 8/3/2022 Ref: 5543286221620058950 198 | TOMMY BAHAMA REST 864 | Due from Toby McBride | 240.41 | 5812 | EATING I D | Amusen |
| TOBY MCBRIDE | 4327 | 8/4/2022 | 8/3/2022 Ref: 5545702221640079500 0031 | NBA STORE NEW YORK CI | Due from Toby McBride | 865.00 | 5655 | SPORTS D | Clothing |
| TOBY MCBRIDE | 4327 | 8/4/2022 | 8/3/2022 Ref: 5550036221604637622 7688 | CURB SVC LONG ISALN | Due from Toby McBride | 75.37 | 4121 | TAXICA E D | Transpo |
| TOBY MCBRIDE | 4327 | 8/4/2022 | 8/3/2022 Ref: 5550036221604637656 6432 | CURB SVC LONG ISLAN | Due from Toby McBride | 15.96 | 4121 | TAXICA E D | Transpo |
| TOBY MCBRIDE | 4327 | 8/4/2022 | 8/3/2022 Ref: 5543286221520088333 9949 | SQ *CARS SERVICE | Due from Toby McBride | 110.00 | 4121 | TAXICA E D | Transpo |
| TOBY MCBRIDE | 4327 | 8/4/2022 | 8/2/2022 Ref: 5549040221546416918 8859 | TAXI SVC 41-25 36TH ST | Due from Toby McBride | 18.50 | 4121 | TAXICA E D | Transpo |
| TOBY MCBRIDE | 4327 | 8/5/2022 | 8/4/2022 Ref: 1544985221701550003 4523 | CARMINES 44TH STREET | Due from Toby McBride | 218.57 | 5812 | EATING I D | Amusen |
| TOBY MCBRIDE | 4327 | 8/5/2022 | 8/3/2022 Ref: 2524780221600024104 8775 | NAYAX VENDING 40 | Due from Toby McBride | 3.15 | 5814 | EXPRES D | Amusen |
| TOBY MCBRIDE | 4327 | 8/5/2022 | 8/3/2022 Ref: 2524780221600024104 8783 | NAYAX VENDING 40 | Due from Toby McBride | 3.15 | 5814 | EXPRES D | Amusen |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TOBY MCBRIDE | 4327 | 8/5/2022 | 8/3/2022 | Ref: 0262470023109002410 | NAYAX VENDING 40 | Due from Toby McBride | | 5814 | EXPRES D Amusen |
| TOBY MCBRIDE | 4327 | 8/5/2022 | 8/4/2022 | Ref: 5943286221712003820761G4 | ROWLANDS BAR & GRILL | Due from Toby McBride | 136.17 | 5812 | EATING D Amusen |
| TOBY MCBRIDE | 4327 | 8/5/2022 | 8/4/2022 | Ref: 5543286221620012650775G | SQ *TOPVIEW SIGHTSEEIN | Due from Toby McBride | 87.00 | 7991 | TOURIST D Amusen |
| TOBY MCBRIDE | 4327 | 8/5/2022 | 8/3/2022 | Ref: 7519116221690001460305 | TICK TOCK DINER NY | Due from Toby McBride | 40.67 | 5812 | EATING D Amusen |
| TOBY MCBRIDE | 4327 | 8/5/2022 | 8/3/2022 | Ref: 5270487221696839501092 | YANKEE STDM LEGENDS ( | Due from Toby McBride | 91.17 | 5812 | EATING D Amusen |
| TOBY MCBRIDE | 4327 | 8/5/2022 | 8/3/2022 | Ref: 5270487221620098833954 | YANKEE STDM MERCHANC | Due from Toby McBride | 730.57 | 5655 | SPORTS D Clothing |
| TOBY MCBRIDE | 4327 | 8/5/2022 | 8/4/2022 | Ref: 5550080221783900013519 | 9/11 MEMORIAL | Due from Toby McBride | 84.00 | 5971 | ART DEAD Retail S |
| TOBY MCBRIDE | 4327 | 8/8/2022 | 8/6/2022 | Ref: 026539022191002527675 | THE NEW YORKER HOTEL | Due from Toby McBride | 717.15 | 7011 | LODGIN(D Hotels a |
| TOBY MCBRIDE | 4327 | 8/8/2022 | 8/5/2022 | Ref: 5543286221820075156297 | MSG MERCH STORE | Due from Toby McBride | 140.00 | 5999 | MISCELL D Retail S |
| TOBY MCBRIDE | 4327 | 8/8/2022 | 8/5/2022 | Ref: 5543286221820075156296 | MSG MERCH STORE | Due from Toby McBride | 146.00 | 5999 | MISCELL D Retail S |
| TOBY MCBRIDE | 4327 | 8/9/2022 | 8/7/2022 | Ref: 026539022210011349254 | THE NEW YORKER HOTEL | Due from Toby McBride | 397.68 | 7011 | LODGIN(D Hotels a |

**We requested ALL credit card charges so that we could assess what items that were previously marked as buisiness, may be changed to personal and DUE. Thank you**

EXHIBIT A3

**Takeover Industries Inc.**
**Transaction Report**
January - September, 2022

Due from Toby McBride

| Date | Transaction Type | Num | Adj | Tagging | Name | Memo/Description | Account | |
|---|---|---|---|---|---|---|---|---|
| **Due from Toby McBride** | | | | | | | | |
| **Beginning Balance Due from 2021** | | | | | | | | |
| 01/03/2022 | Expense | | No | Due from Toby McBride | Chevron | CHEVRON 0370430 | Due from Toby McBride | Main CC |
| 01/03/2022 | Credit Card Credit | | No | Due from Toby McBride | Shell Oil | RBT SHELL OIL 57443015 | Due from Toby McBride | Main CC |
| 01/03/2022 | Expense | | No | Due from Toby McBride | Shell Oil | SHELL OIL 10077606019 | Due from Toby McBride | Main CC |
| 01/04/2022 | Expense | | No | Due from Toby McBride | Zoom Carwash | ZOOM CAR WASH - HAMMER | Due from Toby McBride | Main CC |
| 01/06/2022 | Expense | | No | Due from Toby McBride | Valero | W HAMMER VALERO | Due from Toby McBride | Main CC |
| 01/06/2022 | Expense | | No | Due from Toby McBride | CSA GOA | CSA-GGA-DAMTRIPINSURA | Due from Toby McBride | Main CC |
| 01/06/2022 | Expense | | No | Due from Toby McBride | Chevron | CHEVRON 0307709 | Due from Toby McBride | Main CC |
| 01/07/2022 | Expense | | No | Due from Toby McBride | Expedia | EXPEDIA 7222672253660 | Due from Toby McBride | Main CC |
| 01/10/2022 | Expense | | No | Due from Toby McBride | Southwest Air | SOUTHWES 5261469107256 | Due from Toby McBride | Main CC |
| 01/10/2022 | Expense | | No | Due from Toby McBride | Southwest Air | SOUTHWES 5261469107255 | Due from Toby McBride | Main CC |
| 01/12/2022 | Expense | | No | Due from Toby McBride | Lodi Beer Company | LODI BEER COMPANY | Due from Toby McBride | Main CC |
| 01/12/2022 | Expense | | No | Due from Toby McBride | Market Tavern | MARKET TAVERN | Due from Toby McBride | Main CC |
| 01/14/2022 | Expense | | No | Due from Toby McBride | Enterprise Rent-A-Car | ENTERPRISE RENT-A-CAR | Due from Toby McBride | Main CC |
| 01/17/2022 | Expense | | No | Due from Toby McBride | Kayla's Cake | SQ *KAYLA'S CAKE #1 | Due from Toby McBride | Main CC |
| 01/17/2022 | Expense | | No | Due from Toby McBride | Famous Famiglia | SQ *FAMOUS FAMIGLIA SA | Due from Toby McBride | Main CC |
| 01/17/2022 | Expense | | No | Due from Toby McBride | Uva Bar & Cafe | UVA BAR | Due from Toby McBride | Main CC |
| 01/17/2022 | Expense | | No | Due from Toby McBride | Ralph Brennan's Jazz Kitchen | RALPH BRENNAN'S JAZZ K | Due from Toby McBride | Main CC |
| 01/17/2022 | Expense | | No | Due from Toby McBride | Naples Ristorante E Bar | NAPLES RISTORANTE | Due from Toby McBride | Main CC |
| 01/17/2022 | Expense | | No | Due from Toby McBride | Shell Oil | SHELL OIL 10077606019 | Due from Toby McBride | Main CC |
| 01/17/2022 | Expense | | No | Due from Toby McBride | Guillermo Vazquez | SQ *GUILLERMO VAZQUEZ | Due from Toby McBride | Main CC |
| 01/17/2022 | Expense | | No | Due from Toby McBride | Cherleys Philly Steaks | CHARLEYS PHILLY STEAKS | Due from Toby McBride | Main CC |
| 01/18/2022 | Expense | | No | Due from Toby McBride | Starbucks | STARBUCKS STORE 19311 | Due from Toby McBride | Main CC |
| 01/18/2022 | Expense | | No | Due from Toby McBride | Orange County Mining Co | ORANGE COUNTY MINING C | Due from Toby McBride | Main CC |
| 01/18/2022 | Expense | | No | Due from Toby McBride | Pho Saigon Bay Restaurant | PHO SAIGON BAY REST | Due from Toby McBride | Main CC |
| 01/19/2022 | Expense | | No | Due from Toby McBride | Chevron | CHEVRON 0352510 | Due from Toby McBride | Main CC |
| 01/24/2022 | Expense | | No | Due from Toby McBride | Zoom Carwash | ZOOM CAR WASH - HAMMER | Due from Toby McBride | Main CC |
| 01/24/2022 | Expense | | No | Due from Toby McBride | Southwest Air | SOUTHWES 5261473749781 | Due from Toby McBride | Main CC |
| 01/24/2022 | Expense | | No | Due from Toby McBride | Dillard's | DILLARDS 960 WEBERSTOW | Due from Toby McBride | Main CC |
| 01/24/2022 | Expense | | No | Due from Toby McBride | Dick's Sporting Goods | DICKS SPORTING GOODS12 | Due from Toby McBride | Main CC |
| 01/26/2022 | Expense | | No | Due from Toby McBride | Pietro's Pizza | TST* Pietros | Due from Toby McBride | Main CC |
| 01/27/2022 | Expense | | No | Due from Toby McBride | Midgleys Public House | MIDGLEYS PUBLIC HOUSE | Due from Toby McBride | Main CC |
| 01/31/2022 | Expense | | No | Due from Toby McBride | Sacramento Airport Parking | PMT*SAC CO AIRPORT PAR | Due from Toby McBride | Main CC |
| 01/31/2022 | Expense | | No | Due from Toby McBride | Arco | ARCO#08319PAUL & PAOPS | Due from Toby McBride | Main CC |
| 01/31/2022 | Expense | | No | Due from Toby McBride | Chevron | CHEVRON 0376506 | Due from Toby McBride | Main CC |
| 01/31/2022 | Expense | | No | Due from Toby McBride | Sacramento Airport Parking | PMT*SAC CO AIRPORT PAR | Due from Toby McBride | Main CC |
| 02/02/2022 | Expense | | No | Due from Toby McBride | Chevron | CHEVRON 0352970 | Due from Toby McBride | Main CC |
| 02/07/2022 | Expense | | No | Due from Toby McBride | Mimosas Cafe Stockton | MIMOSAS CAFE STOCKTON | Due from Toby McBride | Main CC |
| 02/08/2022 | Expense | | No | Due from Toby McBride | United Air | UNITED  0162392924004 | Due from Toby McBride | Main CC |
| 02/08/2022 | Expense | | No | Due from Toby McBride | United Air | UNITED  0162392924550 | Due from Toby McBride | Main CC |
| 02/14/2022 | Expense | | No | Due from Toby McBride | Shell Oil | SHELL OIL 10077606019 | Due from Toby McBride | Main CC |
| 02/14/2022 | Expense | | No | Due from Toby McBride | Waterloo Restaurant | THE WATERLOO RESTAURAN | Due from Toby McBride | Main CC |
| 02/16/2022 | Expense | | No | Due from Toby McBride | Shell Oil | SHELL OIL 10077606019 | Due from Toby McBride | Main CC |
| 02/21/2022 | Expense | | No | Due from Toby McBride | Zoom Carwash | ZOOM CAR WASH AND LU | Due from Toby McBride | Main CC |
| 02/21/2022 | Expense | | No | Due from Toby McBride | Chevron | CHEVRON 0374536 | Due from Toby McBride | Main CC |
| 02/23/2022 | Expense | | No | Due from Toby McBride | Chevron | CHEVRON 0352510 | Due from Toby McBride | Main CC |
| 02/28/2022 | Expense | | No | Due from Toby McBride | Foster's Bighorn | FOSTER BIG HORN RESTAU | Due from Toby McBride | Main CC |
| 03/02/2022 | Expense | | No | Due from Toby McBride | Zoom Carwash | ZOOM CAR WASH - HAMMER | Due from Toby McBride | Main CC |
| 03/03/2022 | Expense | | No | Due from Toby McBride | Shell Oil | SHELL OIL 10077606019 | Due from Toby McBride | Main CC |
| 03/04/2022 | Expense | | No | Due from Toby McBride | Brookside Country Club | BROOKSIDE COUNTRY CLUB | Due from Toby McBride | Main CC |
| 03/07/2022 | Expense | | No | Due from Toby McBride | Ace Parking | ACE PARKING 3110 | Due from Toby McBride | Main CC |
| 03/07/2022 | Expense | | No | Due from Toby McBride | The Well | THE WELL KIOSK-679 | Due from Toby McBride | Main CC |
| 03/07/2022 | Expense | | No | Due from Toby McBride | Pizza Ponte | PIZZA PONTE | Due from Toby McBride | Main CC |
| 03/07/2022 | Expense | | No | Due from Toby McBride | Disney Food Trucks | WDW FOOD TRUCKS | Due from Toby McBride | Main CC |
| 03/07/2022 | Expense | | No | Due from Toby McBride | RAGLAN ROAD IRISH PUB | RAGLAN ROAD IRISH PUB | Due from Toby McBride | Main CC |
| 03/07/2022 | Expense | | No | Due from Toby McBride | The Well | THE WELL KIOSK-679 | Due from Toby McBride | Main CC |
| 03/07/2022 | Expense | | No | Due from Toby McBride | Volcom Disney Springs | VOLCOM LAKE BUENA VIST | Due from Toby McBride | Main CC |
| 03/07/2022 | Expense | | No | Due from Toby McBride | United Air | UNITED  0169975671694 | Due from Toby McBride | Main CC |
| 03/08/2022 | Expense | | No | Due from Toby McBride | RAGLAN ROAD IRISH PUB | RAGLAN ROAD IRISH PUB | Due from Toby McBride | Main CC |
| 03/09/2022 | Expense | | No | Due from Toby McBride | WDW POPCORN CARTS | WDW POPCORN CARTS | Due from Toby McBride | Main CC |
| 03/09/2022 | Expense | | No | Due from Toby McBride | Rainforest Cafe | RFC DISNEY ANIMAL REST | Due from Toby McBride | Main CC |
| 03/10/2022 | Expense | | No | Due from Toby McBride | Satu'li Canteen | WDW SATU'LI CANTEEN | Due from Toby McBride | Main CC |
| 03/10/2022 | Expense | | No | Due from Toby McBride | Enzo's Hideaway Tunnel Bar | PATINA ENZO HIDEAWAY | Due from Toby McBride | Main CC |
| 03/11/2022 | Expense | | No | Due from Toby McBride | Le Cellier Steakhouse | LE CELLER RESTAURA | Due from Toby McBride | Main CC |
| 03/11/2022 | Expense | | No | Due from Toby McBride | Glas Und Porzelan | WDW GLAS PORZELLAN | Due from Toby McBride | Main CC |
| 03/14/2022 | Expense | | No | Due from Toby McBride | RAGLAN ROAD IRISH PUB | RAGLAN ROAD IRISH PUB | Due from Toby McBride | Main CC |
| 03/15/2022 | Expense | | No | Due from Toby McBride | United Air | UNITED  0169977531366 | Due from Toby McBride | Main CC |
| 03/15/2022 | Expense | | No | Due from Toby McBride | Hilton Orlando Buena Vista Palace | HILTON BUENA VISTA PAL | Due from Toby McBride | Main CC |
| 03/28/2022 | Expense | | No | Due from Toby McBride | Safeway | SAFEWAY FUEL2707 | Due from Toby McBride | Main CC |
| 03/28/2022 | Expense | | No | Due from Toby McBride | BJs Restaurant & Brewhouse | BJS RESTAURANTS 463 | Due from Toby McBride | Main CC |

| Date | Type | | No | | Due from Toby McBride | Merchant | Description | | Due from Toby McBride | Main CC 0248 | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2022 | Expense | | | No | Due from Toby McBride | Zoom Carwash | ZOOM CAR WASH - HAMMER | | Due from Toby McBride | Main CC 0248 | 148.00 |
| 03/30/2022 | Expense | | | No | Due from Toby McBride | Brookside Country Club | BROOKSIDE COUNTRY CLUB | | Due from Toby McBride | Main CC 0248 | 726.36 |
| 03/31/2022 | Credit Card Credit | | | No | Due from Toby McBride | BJ's Restaurant & Brewhouse | RBT BJS RESTAURANTS 46 | | Due from Toby McBride | Main CC 0248 | -6.47 |
| 03/31/2022 | Expense | | | No | Due from Toby McBride | Shell Oil | SHELL OIL 10077608019 | | Due from Toby McBride | Main CC 0248 | 99.58 |
| 04/04/2022 | Expense | | | No | Due from Toby McBride | Chevron | CHEVRON 0096171 | | Due from Toby McBride | Main CC 0248 | 110.03 |
| 04/04/2022 | Expense | | | No | Due from Toby McBride | Rock & Brews | ROCK & BREWS CAL EXPO | | Due from Toby McBride | Main CC 0248 | 168.39 |
| 04/08/2022 | Expense | | | No | Due from Toby McBride | Zoom Carwash | ZOOM CAR WASH - HAMMER | | Due from Toby McBride | Main CC 0248 | 148.00 |
| 04/11/2022 | Expense | | | No | Due from Toby McBride | Shell Oil | SHELL OIL 10077606019 | | Due from Toby McBride | Main CC 0248 | 99.00 |
| 04/18/2022 | Expense | | | No | Due from Toby McBride | Cigar Club | CIGAR CLUB | | Due from Toby McBride | Main CC 0248 | 281.37 |
| 04/25/2022 | Expense | | | No | Due from Toby McBride | Kenny's Cafe | Kenny's Cafe | | Due from Toby McBride | Main CC 0248 | 121.24 |
| 04/25/2022 | Expense | | | No | Due from Toby McBride | American | AMERICAN 00177471369541 | | Due from Toby McBride | Main CC 0248 | 398.60 |
| 04/25/2022 | Expense | | | No | Due from Toby McBride | American Air | AMERICAN 00177471368292 | | Due from Toby McBride | Main CC 0248 | 441.60 |
| 04/27/2022 | Expense | | | No | Due from Toby McBride | SMF Sactown | 2430 SMF SACTOWN SHOP | | Due from Toby McBride | Main CC 0248 | 15.66 |
| 04/27/2022 | Expense | | | No | Due from Toby McBride | Market Tavern | MARKET TAVERN | | Due from Toby McBride | Main CC 0248 | 161.56 |
| 04/28/2022 | Expense | | | No | Due from Toby McBride | Travel + Well | TRAVEL + WELL | | Due from Toby McBride | Main CC 0248 | 17.65 |
| 04/28/2022 | Expense | | | No | Due from Toby McBride | Brookside Country Club | BROOKSIDE COUNTRY CLUB | | Due from Toby McBride | Main CC 0248 | 1,138.36 |
| 04/29/2022 | Expense | | | No | Due from Toby McBride | Avoca Coffee | SQ *AVOCA COFFEE - MUL | | Due from Toby McBride | Main CC 0248 | 13.32 |
| 04/29/2022 | Expense | | | No | Due from Toby McBride | Legends Hospitality | LEGENDS CONCESSIONS | | Due from Toby McBride | Main CC 0248 | 28.13 |
| 04/29/2022 | Expense | | | No | Due from Toby McBride | Live | LIVE! | | Due from Toby McBride | Main CC 0248 | 45.57 |
| 04/29/2022 | Expense | | | No | Due from Toby McBride | Dallas Cowboys | DAL COWBOYS MERCHANDIS | | Due from Toby McBride | Main CC 0248 | 90.93 |
| 04/29/2022 | Expense | | | No | Due from Toby McBride | KO Trading | SQ *KO TRADING | | Due from Toby McBride | Main CC 0248 | 166.64 |
| 04/29/2022 | Expense | | | No | Due from Toby McBride | PFL | PFL | | Due from Toby McBride | Main CC 0248 | 361.56 |
| 05/02/2022 | Expense | | | No | Due from Toby McBride | Moe's Southwest Grill | MOES SW GRILL/MANCHU W | | Due from Toby McBride | Main CC 0248 | 23.89 |
| 05/02/2022 | Expense | | | No | Due from Toby McBride | Trailboss Burgers | TRAILBOSS BURGERS | | Due from Toby McBride | Main CC 0248 | 111.86 |
| 05/02/2022 | Expense | | | No | Due from Toby McBride | Sacramento Airport Parking | PMT*SAC CO AIRPORT PAR | | Due from Toby McBride | Main CC 0248 | 116.00 |
| 05/02/2022 | Expense | | | No | Due from Toby McBride | Southwest Air | SOUTHWES 5262113972519 | | Due from Toby McBride | Main CC 0248 | 974.46 |
| 05/03/2022 | Expense | | | No | Due from Toby McBride | American | AMERICAN 00183024333892 | | Due from Toby McBride | Main CC 0248 | 17.14 |
| 05/03/2022 | Expense | | | No | Due from Toby McBride | American | AMERICAN 00177474071833 | | Due from Toby McBride | Main CC 0248 | 913.20 |
| 05/06/2022 | Expense | | | No | Due from Toby McBride | 7-Eleven | 7-ELEVEN 36312 | | Due from Toby McBride | Main CC 0248 | 12.90 |
| 05/06/2022 | Expense | | | No | Due from Toby McBride | Pioneer Restaurant | Pioneer Restaurant | | Due from Toby McBride | Main CC 0248 | 32.96 |
| 05/06/2022 | Expense | | | No | Due from Toby McBride | Pappadeaux Seafood Kitchen | PAPPADEAUX SEAFOOD KIT | | Due from Toby McBride | Main CC 0248 | 104.00 |
| 05/06/2022 | Expense | | | No | Due from Toby McBride | Pappadeaux Seafood Kitchen | PAPPADEAUX SEAFOOD KIT | | Due from Toby McBride | Main CC 0248 | 475.79 |
| 05/09/2022 | Expense | | | No | Due from Toby McBride | Swift Food Store | SWIFT FOOD STORE | | Due from Toby McBride | Main CC 0248 | 7.62 |
| 05/09/2022 | Expense | | | No | Due from Toby McBride | Dunkin' Donuts | HUDSON-DUNKIN ST1134 | | Due from Toby McBride | Main CC 0248 | 9.17 |
| 05/09/2022 | Expense | | | No | Due from Toby McBride | Shake Shack | SHAKE SHACK - 1269 | | Due from Toby McBride | Main CC 0248 | 10.45 |
| 05/09/2022 | Expense | | | No | Due from Toby McBride | Sacramento Airport Parking | PMT*SAC CO AIRPORT PAR | | Due from Toby McBride | Main CC 0248 | 116.00 |
| 05/09/2022 | Expense | | | No | Due from Toby McBride | Hilton Arlington | HILTON ARLINGTON TEXAS | | Due from Toby McBride | Main CC 0248 | 178.17 |
| 05/09/2022 | Expense | | | No | Due from Toby McBride | Live! by Loews | LIVE! BY LOEWS ARLINGTO | | Due from Toby McBride | Main CC 0248 | 387.38 |
| 05/09/2022 | Expense | | | No | Due from Toby McBride | PFL | SQ *PFL | | Due from Toby McBride | Main CC 0248 | 368.05 |
| 05/19/2022 | Expense | | | No | Due from Toby McBride | Chevron | CHEVRON 0094275 | | Due from Toby McBride | Main CC 0248 | 147.28 |
| 05/23/2022 | Expense | | | No | Due from Toby McBride | Raw Sushi Bistro | TST* Raw Sushi Bistro | | Due from Toby McBride | Main CC 0248 | 340.01 |
| 05/30/2022 | Expense | | | No | Due from Toby McBride | Brookside Country Club | BROOKSIDE COUNTRY CLUB | | Due from Toby McBride | Main CC 0248 | 273.41 |
| 06/01/2022 | Expense | | | No | Due from Toby McBride | Expedia | EXPEDIA 72314592175269 | | Due from Toby McBride | Main CC 0248 | 71.15 |
| 06/02/2022 | Expense | | | No | Due from Toby McBride | Expedia | EXPEDIA 72315606110053 | | Due from Toby McBride | Main CC 0248 | 191.58 |
| 06/02/2022 | Expense | | | No | Due from Toby McBride | Midgleys Public House | MIDGLEYS PUBLIC HOUSE | | Due from Toby McBride | Main CC 0248 | 159.57 |
| 06/02/2022 | Expense | | | No | Due from Toby McBride | Expedia | EXPEDIA 72315647684253 | | Due from Toby McBride | Main CC 0248 | 541.69 |
| 06/03/2022 | Expense | | | No | Due from Toby McBride | Delta King Pilothouse Restaurant | DELTA 006781867956914 | | Due from Toby McBride | Main CC 0248 | 2,167.19 |
| 06/06/2022 | Expense | | | No | Due from Toby McBride | Land Ocean Roseville | ZSK*RZ LAND OCEAN ROSE | | Due from Toby McBride | Main CC 0248 | 119.13 |
| 06/15/2022 | Expense | | | No | Due from Toby McBride | Landshark | LANDSHARK | | Due from Toby McBride | Main CC 0248 | 85.59 |
| 06/15/2022 | Expense | | | No | Due from Toby McBride | Publix | PUBLIX #706 | | Due from Toby McBride | Main CC 0248 | 73.51 |
| 06/15/2022 | Expense | | | No | Due from Toby McBride | Expedia | EXPEDIA 72324267772260 | | Due from Toby McBride | Main CC 0248 | 169.48 |
| 06/15/2022 | Expense | | | No | Due from Toby McBride | The Well | THE WELL KIOSK-679 | | Due from Toby McBride | Main CC 0248 | 29.62 |
| 06/16/2022 | Expense | | | No | Due from Toby McBride | Delta Air | DELTA 00678209287061 | | Due from Toby McBride | Main CC 0248 | 1,917.20 |
| 06/16/2022 | Expense | | | No | Due from Toby McBride | Pigtales | PIGTALES! | | Due from Toby McBride | Main CC 0248 | 85.94 |
| 06/17/2022 | Expense | | | No | Due from Toby McBride | Lake Lanier Island | LAKE LANIER ISLANDS RE | | Due from Toby McBride | Main CC 0246 | 124.15 |
| 06/17/2022 | Expense | | | No | Due from Toby McBride | Delta Air | DELTA 00678215677771 | | Due from Toby McBride | Main CC 0248 | 400.20 |
| 06/20/2022 | Expense | | | No | Due from Toby McBride | Lake Lanier Island | LAKE LANIER ISLANDS RE | | Due from Toby McBride | Main CC 0248 | 1,193.50 |
| 06/20/2022 | Expense | | | No | Due from Toby McBride | OMNI HOTELS | OMNI HOTELS | | Due from Toby McBride | Main CC 0248 | 358.34 |
| 06/20/2022 | Expense | | | No | Due from Toby McBride | OMNI HOTELS | OMNI HOTELS | | Due from Toby McBride | Main CC 0248 | 312.10 |
| 06/20/2022 | Expense | | | No | Due from Toby McBride | PFL | SQ *PFL | | Due from Toby McBride | Main CC 0248 | 261.36 |
| 06/20/2022 | Expense | | | No | Due from Toby McBride | McCormick & Schmick's Seafood & Steaks | 1040 M&S ATLANTA CNN | | Due from Toby McBride | Main CC 0248 | 114.18 |
| 06/20/2022 | Expense | | | No | Due from Toby McBride | GEORGIA AQUARIUM | GEORGIA AQUARIUM | | Due from Toby McBride | Main CC 0248 | 97.54 |
| 06/20/2022 | Expense | | | No | Due from Toby McBride | Sacramento Airport Parking | PMT*SAC CO AIRPORT PAR | | Due from Toby McBride | Main CC 0248 | 50.00 |
| 06/20/2022 | Expense | | | No | Due from Toby McBride | CENTENNIAL GROUNDS | CENTENNIAL GROUNDS COF | | Due from Toby McBride | Main CC 0248 | 14.00 |
| 06/20/2022 | Expense | | | No | Due from Toby McBride | Auntie Anne's Pretzel | AUNTIE ANNS | | Due from Toby McBride | Main CC 0248 | 18.72 |
| 06/20/2022 | Expense | | | No | Due from Toby McBride | McCormick & Schmick's Seafood & Steaks | 1040 M&S ATLANTA CNN | | Due from Toby McBride | Main CC 0248 | 32.66 |
| 06/20/2022 | Expense | | | No | Due from Toby McBride | CENTENNIAL GROUNDS | CENTENNIAL GROUNDS COF | | Due from Toby McBride | Main CC 0248 | 11.15 |
| 06/21/2022 | Expense | | | No | Due from Toby McBride | Shell Oil | SHELL OIL 10077608019 | | Due from Toby McBride | Main CC 0248 | 151.78 |
| 06/22/2022 | Expense | | | No | Due from Toby McBride | Squeeze Inn - Sacramento Restaurants | SMF SQUEEZE INN A 6402 | | Due from Toby McBride | Main CC 0248 | 18.29 |
| 06/22/2022 | Expense | | | No | Due from Toby McBride | Save Mart | SAVE MART #334 | | Due from Toby McBride | Main CC 0248 | 77.97 |
| 06/22/2022 | Expense | | | No | Due from Toby McBride | The Well | THE WELL KIOSK-679 | | Due from Toby McBride | Main CC 0248 | 29.40 |
| 06/22/2022 | Expense | | | No | Due from Toby McBride | Hudson Grille | TST* HUDSON GRILLE - D | | Due from Toby McBride | Main CC 0248 | 127.42 |
| 06/24/2022 | Expense | | | No | Due from Toby McBride | Falcons and United | FALCONS/UNITED RETAIL | | Due from Toby McBride | Main CC 0248 | 205.77 |
| 06/24/2022 | Expense | | | No | Due from Toby McBride | McCormick & Schmick's Seafood & Steaks | 1040 M&S ATLANTA CNN | | Due from Toby McBride | Main CC 0248 | 195.12 |
| 06/24/2022 | Expense | | | No | Due from Toby McBride | TED'S MONTANA GRILL | TEDS MONTANA GRILL 1 | | Due from Toby McBride | Main CC 0248 | 132.57 |
| 06/24/2022 | Expense | | | No | Due from Toby McBride | Top Draft | TOP DRAFT SPORTS BAR | | Due from Toby McBride | Main CC 0248 | 106.90 |
| 06/24/2022 | Expense | | | No | Due from Toby McBride | CENTENNIAL GROUNDS | CENTENNIAL GROUNDS COF | | Due from Toby McBride | Main CC 0248 | 11.94 |

| Date | Type | No | | Merchant | Description | | Account | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/24/2022 | Expense | No | Due from Toby McBride | Lanier Islands | LANIER PARKING 2133560 | Due from Toby McBride | Main CC 0248 | 1.00 |
| 06/24/2022 | Expense | No | Due from Toby McBride | Valet | VALET PKG *INDY BAR | Due from Toby McBride | Main CC 0248 | 66.22 |
| 06/27/2022 | Expense | No | Due from Toby McBride | Shell Oil | SHELL OIL 57526881AQPS | Due from Toby McBride | Main CC 0248 | 9.72 |
| 06/27/2022 | Expense | No | Due from Toby McBride | Auntie Anne's Pretzel | AUNTIE ANNS | Due from Toby McBride | Main CC 0248 | 13.00 |
| 06/27/2022 | Expense | No | Due from Toby McBride | Target | TARGET    00003137 | Due from Toby McBride | Main CC 0248 | 334.30 |
| 06/27/2022 | Expense | No | Due from Toby McBride | PFL | SQ *PFL | Due from Toby McBride | Main CC 0248 | 304.92 |
| 06/27/2022 | Expense | No | Due from Toby McBride | Spirit Airlines | SPIRIT AI 48703102808400 | Due from Toby McBride | Main CC 0248 | 274.59 |
| 06/27/2022 | Expense | No | Due from Toby McBride | OMNI HOTELS | OMNI HOTELS | Due from Toby McBride | Main CC 0248 | 90.00 |
| 06/27/2022 | Expense | No | Due from Toby McBride | GNC | GNC | Due from Toby McBride | Main CC 0248 | 60.88 |
| 06/27/2022 | Expense | No | Due from Toby McBride | Shell Oil | SHELL OIL 57529881AQPS | Due from Toby McBride | Main CC 0248 | 55.01 |
| 06/27/2022 | Expense | No | Due from Toby McBride | ATL Market | ATL MARKET ST2687 | Due from Toby McBride | Main CC 0248 | 16.97 |
| 06/27/2022 | Expense | No | Due from Toby McBride | OMNI HOTELS | OMNI HOTELS | Due from Toby McBride | Main CC 0248 | 25.69 |
| 06/27/2022 | Expense | No | Due from Toby McBride | Sacramento Airport Parking | PMT*SAC CO AIRPORT PAR | Due from Toby McBride | Main CC 0248 | 48.00 |
| 06/27/2022 | Expense | No | Due from Toby McBride | Spirit Airlines | SPIRIT AI 48703102808580 | Due from Toby McBride | Main CC 0248 | 25.00 |
| 06/28/2022 | Expense | No | Due from Toby McBride | Brookside Country Club | BROOKSIDE COUNTRY CLUB | Due from Toby McBride | Main CC 0248 | 1,498.55 |
| 06/29/2022 | Expense | No | Due from Toby McBride | Chevron | CHEVRON 0308226 | Due from Toby McBride | Main CC 0248 | 98.65 |
| 07/04/2022 | Expense | No | Due from Toby McBride | Bel Air | BEL AIR #523 | Due from Toby McBride | Main CC 0248 | 301.16 |
| 07/04/2022 | Expense | No | Due from Toby McBride | Valero | W HAMMER VALERO | Due from Toby McBride | Main CC 0248 | 100.00 |
| 07/05/2022 | Expense | No | Due from Toby McBride | Beverages & More | BEVERAGES & MORE #60 | Due from Toby McBride | Main CC 0248 | 78.19 |
| 07/08/2022 | Expense | No | Due from Toby McBride | Expedia | EXPEDIA 7234160945284 | Due from Toby McBride | Main CC 0248 | 15.00 |
| 07/08/2022 | Expense | No | Due from Toby McBride | Expedia | EXPEDIA 7234160945284 | Due from Toby McBride | Main CC 0248 | 235.44 |
| 07/11/2022 | Expense | No | Due from Toby McBride | El Rancho Steak House | EL RANCHO STEAK HOUSE | Due from Toby McBride | Main CC 0248 | 369.14 |
| 07/11/2022 | Expense | No | Due from Toby McBride | United Air | UNITED  0167824485493 | Due from Toby McBride | Main CC 0248 | 327.60 |
| 07/11/2022 | Expense | No | Due from Toby McBride | United Air | UNITED  0167824485482 | Due from Toby McBride | Main CC 0248 | 327.60 |
| 07/11/2022 | Expense | No | Due from Toby McBride | Allianz SE | ALLIANZ INSURANCE | Due from Toby McBride | Main CC 0248 | 81.90 |
| 07/11/2022 | Expense | No | Due from Toby McBride | American | AMERICAN  0017824409313 | Due from Toby McBride | Main CC 0248 | 996.60 |
| 07/11/2022 | Expense | No | Due from Toby McBride | American | AMERICAN  0017824409324 | Due from Toby McBride | Main CC 0248 | 996.60 |
| 07/12/2022 | Deposit | No | Due from Toby McBride | KRAZE LEPRECHAUN LLC | WIRE TYPE:BOOK OUT DATE:220712 TIME:1459 ET TRN:2022071200381141 RELATED REF:395775556 BNF:KRAZE LEPRECHAUN LLC ID:325146823392 PMT DET:IINVOICE 0011 | Due from Toby McBride | LTNC Shopify Payouts (8537) | -11,351.56 |
| 07/14/2022 | Expense | No | Due from Toby McBride | Southwest Air | SOUTHWES 5262141012900 | Due from Toby McBride | Main CC 0248 | 596.98 |
| 07/14/2022 | Expense | No | Due from Toby McBride | Southwest Air | SOUTHWES 5262141012901 | Due from Toby McBride | Main CC 0248 | 596.98 |
| 07/25/2022 | Expense | No | Due from Toby McBride | AT&T | AT&T 5958 5258 | Due from Toby McBride | Main CC 0248 | 144.85 |
| 07/25/2022 | Expense | No | Due from Toby McBride | Pietro's Pizza | TST* Pietros | Due from Toby McBride | Main CC 0248 | 205.20 |
| 07/25/2022 | Expense | No | Due from Toby McBride | AT&T | AT&T 5958 5258 | Due from Toby McBride | Main CC 0248 | 408.98 |
| 07/25/2022 | Expense | No | Due from Toby McBride | Dillard's | DILLARDS 960 WEBERSTOW | Due from Toby McBride | Main CC 0248 | 234.24 |
| 07/27/2022 | Expense | No | Due from Toby McBride | Brookside Country Club | BROOKSIDE COUNTRY CLUB | Due from Toby McBride | Main CC 0248 | 2,062.89 |
| 07/29/2022 | Expense | No | Due from Toby McBride | Chevron | CHEVRON 0308228 | Due from Toby McBride | Main CC 0248 | 94.96 |
| 08/01/2022 | Expense | No | Due from Toby McBride | JW Marriott Indianapolis | JW MARRIOTT INDY F&B | Due from Toby McBride | Main CC 0248 | 8.45 |
| 08/01/2022 | Expense | No | Due from Toby McBride | TL Bricks | SQ *BRICK || TL - CHIL | Due from Toby McBride | Main CC 0248 | 18.80 |
| 08/01/2022 | Expense | No | Due from Toby McBride | Brick Vault Brewery And BBQ | SQ *BRICK || B - CCC - | Due from Toby McBride | Main CC 0248 | 20.06 |
| 08/01/2022 | Expense | No | Due from Toby McBride | Khalid Hanif | SQ *KHALID HANIF | Due from Toby McBride | Main CC 0248 | 40.19 |
| 08/01/2022 | Expense | No | Due from Toby McBride | Pho Today | 1488-PHO TODAY 84-R32 | Due from Toby McBride | Main CC 0248 | 41.33 |
| 08/01/2022 | Expense | No | Due from Toby McBride | Indianapolis Motor Speedway | SQ *IMS OFFICIAL MERCH | Due from Toby McBride | Main CC 0248 | 255.73 |
| 08/01/2022 | Expense | No | Due from Toby McBride | Southwest Air | SOUTHWES 5269930840090 | Due from Toby McBride | Main CC 0248 | 75.00 |
| 08/01/2022 | Expense | No | Due from Toby McBride | TL Bricks | SQ *BRICK || TL - ARDY | Due from Toby McBride | Main CC 0248 | 53.63 |
| 08/01/2022 | Expense | No | Due from Toby McBride | Sir Veza's | SIRVEZAS AT SKYHARBOR | Due from Toby McBride | Main CC 0248 | 48.01 |
| 08/01/2022 | Expense | No | Due from Toby McBride | Delta Air | DELTA   0067627125806 | Due from Toby McBride | Main CC 0248 | 467.20 |
| 08/01/2022 | Expense | No | Due from Toby McBride | New York Yankees | YANKEES CLUBHOUSE 9040 | Due from Toby McBride | Main CC 0248 | 342.11 |
| 08/02/2022 | Expense | No | Due from Toby McBride | Carmine's | CARMINES 44TH STREET | Due from Toby McBride | Main CC 0248 | 227.83 |
| 08/02/2022 | Expense | No | Due from Toby McBride | TopView Sightseeing | SQ *TOPVIEW SIGHTSEEIN | Due from Toby McBride | Main CC 0248 | 226.00 |
| 08/02/2022 | Expense | No | Due from Toby McBride | Starbucks | STARBUCKS A IND | Due from Toby McBride | Main CC 0248 | 26.45 |
| 08/02/2022 | Expense | No | Due from Toby McBride | Curb Mobility LLC | CURB SVC LONG ISLAN | Due from Toby McBride | Main CC 0248 | 12.96 |
| 08/03/2022 | Expense | No | Due from Toby McBride | Phantom of Broadway | PHANTOM OF BROADWAY #7 | Due from Toby McBride | Main CC 0248 | 227.33 |
| 08/03/2022 | Expense | No | Due from Toby McBride | Phantom of Broadway | PHANTOM OF BROADWAY #7 | Due from Toby McBride | Main CC 0248 | 225.91 |
| 08/03/2022 | Expense | No | Due from Toby McBride | JW Marriott Indianapolis | JW MARRIOTT INDY | Due from Toby McBride | Main CC 0248 | 1,529.43 |
| 08/03/2022 | Expense | No | Due from Toby McBride | JW Marriott Indianapolis | JW MARRIOTT INDY | Due from Toby McBride | Main CC 0248 | 1,418.19 |
| 08/03/2022 | Expense | No | Due from Toby McBride | Curb Mobility LLC | CURB SVC LONG ISLAN | Due from Toby McBride | Main CC 0248 | 25.09 |
| 08/03/2022 | Expense | No | Due from Toby McBride | Amorino Gelato and Cafe | SQ *AMORINO NEW YORK | Due from Toby McBride | Main CC 0248 | 25.37 |
| 08/03/2022 | Expense | No | Due from Toby McBride | Curb Mobility LLC | CURB SVC QUEENS | Due from Toby McBride | Main CC 0248 | 29.64 |
| 08/03/2022 | Expense | No | Due from Toby McBride | Junior's Cheesecake | JUNIORS - 49TH STREET | Due from Toby McBride | Main CC 0248 | 74.84 |
| 08/03/2022 | Expense | No | Due from Toby McBride | NewTaxiPAss | NEWTAXIPASS | Due from Toby McBride | Main CC 0248 | 128.00 |
| 08/03/2022 | Expense | No | Due from Toby McBride | United Air | UNITED  0189966509271 | Due from Toby McBride | Main CC 0248 | 150.00 |
| 08/03/2022 | Expense | No | Due from Toby McBride | National September 11 Memorial & Museum | 9/11 MEMORIAL | Due from Toby McBride | Main CC 0248 | 180.65 |
| 08/03/2022 | Expense | No | Due from Toby McBride | MLB | MLB STORE | Due from Toby McBride | Main CC 0248 | 214.95 |
| 08/04/2022 | Expense | No | Due from Toby McBride | Blas 46 Bistro | 46 BISTRO | Due from Toby McBride | Main CC 0248 | 128.06 |
| 08/04/2022 | Expense | No | Due from Toby McBride | One World Observatory | ONE WORLD OBSY KIOSKS | Due from Toby McBride | Main CC 0248 | 148.08 |
| 08/04/2022 | Expense | No | Due from Toby McBride | Del Frisco's Grille | DEL FRISCOS GRILLE NY | Due from Toby McBride | Main CC 0248 | 191.37 |
| 08/04/2022 | Expense | No | Due from Toby McBride | Tommy Bahama | TOMMY BAHAMA REST 664 | Due from Toby McBride | Main CC 0248 | 240.41 |
| 08/04/2022 | Expense | No | Due from Toby McBride | Curb Mobility LLC | CURB SVC LONG ISLAN | Due from Toby McBride | Main CC 0248 | 58.45 |
| 08/04/2022 | Expense | No | Due from Toby McBride | Curb Mobility LLC | CURB SVC LONG ISALN | Due from Toby McBride | Main CC 0248 | 75.37 |
| 08/04/2022 | Expense | No | Due from Toby McBride | Medalion Leasing Company) | TAXI SVC 41-25 36TH ST | Due from Toby McBride | Main CC 0248 | 18.50 |
| 08/04/2022 | Expense | No | Due from Toby McBride | Auntie Anne's Pretzel | JAMBA JUICE/AUNTIE ANN | Due from Toby McBride | Main CC 0248 | 16.49 |
| 08/04/2022 | Expense | No | Due from Toby McBride | NBA Store NYC | NBA STORE NEW YORK CIT | Due from Toby McBride | Main CC 0248 | 665.00 |
| 08/04/2022 | Expense | No | Due from Toby McBride | Car Service | SQ *CARS SERVICE | Due from Toby McBride | Main CC 0248 | 110.00 |
| 08/05/2022 | Expense | No | Due from Toby McBride | New York Yankees | YANKEE STDM MERCHANDIS | Due from Toby McBride | Main CC 0248 | 730.57 |
| 08/05/2022 | Expense | No | Due from Toby McBride | Carmine's | CARMINES 44TH STREET | Due from Toby McBride | Main CC 0248 | 218.57 |
| 08/05/2022 | Expense | No | Due from Toby McBride | Rowland's Bar & Grill | ROWLANDS BAR & GRILL | Due from Toby McBride | Main CC 0248 | 136.17 |
| 08/05/2022 | Expense | No | Due from Toby McBride | New York Yankees | YANKEE STDM LEGENDS CL | Due from Toby McBride | Main CC 0248 | 91.17 |

| Date | Type | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/05/2022 | Expense | No | Due from Toby McBride | TopView Sightseeing | SQ TOPVIEW SIGHTSEEIN | Due from Toby McBride | Main CC |
| 08/05/2022 | Expense | No | Due from Toby McBride | 9/11 Memorial & Museum | | Due from Toby McBride | Main CC |
| 08/05/2022 | Expense | No | Due from Toby McBride | Tick Tock Diner NY | TICK TOCK DINER NY | Due from Toby McBride | Main CC |
| 08/05/2022 | Expense | No | Due from Toby McBride | Nayax | NAYAX VENDING 40 | Due from Toby McBride | Main CC |
| 08/05/2022 | Expense | No | Due from Toby McBride | Nayax | NAYAX VENDING 40 | Due from Toby McBride | Main CC |
| 08/05/2022 | Expense | No | Due from Toby McBride | Nayax | NAYAX VENDING 40 | Due from Toby McBride | Main CC |
| 08/08/2022 | Expense | No | Due from Toby McBride | The New Yorker Hotel | THE NEW YORKER HOTEL | Due from Toby McBride | Main CC |
| 08/08/2022 | Expense | No | Due from Toby McBride | Madison Square Garden | MSG MERCH STORE | Due from Toby McBride | Main CC |
| 08/08/2022 | Expense | No | Due from Toby McBride | Madison Square Garden | MSG MERCH STORE | Due from Toby McBride | Main CC |
| 08/09/2022 | Expense | No | Due from Toby McBride | The New Yorker Hotel | THE NEW YORKER HOTEL | Due from Toby McBride | Main CC |
| 09/01/2022 | Expense | No | Due from Toby McBride | Toby Mcbride-v | | Due from Toby McBride | LTNC SI |
| 08/07/2022 | Expense | No | Due from Toby McBride | Toby Mcbride-v | Zelle Transfer Conf# muya9k8ckj; McBride, Toby | Due from Toby McBride | LTNC SI |
| 09/12/2022 | Expense | No | Due from Toby McBride | Shell Oil | SHELL OIL 10077606019 | Due from Toby McBride | Main CC |
| 09/12/2022 | Expense | No | Due from Toby McBride | Chevron | CHEVRON 0203552 | Due from Toby McBride | Main CC |
| 09/12/2022 | Expense | No | Due from Toby McBride | Mcdonald's | MCDONALD'S F24092 | Due from Toby McBride | Main CC |
| 09/12/2022 | Expense | No | Due from Toby McBride | Pebble Beach Golf | PEBBLE BCH GOLF LINK#3 | Due from Toby McBride | Main CC |
| 09/12/2022 | Expense | No | Due from Toby McBride | Pebble Beach Golf | PEBBLE BCH GOLF LINK#3 | Due from Toby McBride | Main CC |
| 09/12/2022 | Expense | No | Due from Toby McBride | Fish Hopper | THE FISHHOPPER | Due from Toby McBride | Main CC |
| 09/13/2022 | Expense | No | Due from Toby McBride | AT&T | ATT* BILL PAYMENT | Due from Toby McBride | Main CC |
| 09/14/2022 | Expense | No | Due from Toby McBride | Midgleys Public House | MIDGLEYS PUBLIC HOUSE | Due from Toby McBride | Main CC |
| 09/16/2022 | Expense | No | Due from Toby McBride | Fairfield Inn & Suites | FAIRFIELD INN & SUITES | Due from Toby McBride | UNDER |

**Total for Due from Toby McBride**

# EXHIBIT A4

# HUSCH BLACKWELL

**Scott W. Brunner**
Partner

511 North Broadway
Suite 1100
Milwaukee, WI 53202
Direct: 414.978.5440
Fax: 414.223.5000
scott.brunner@huschblackwell.com

November 8, 2022

RECEIVED
NOV 9
MF, PLC

<u>**SENT BY FEDEX & E-MAIL**</u>

Veronica L. Manolio
Manolio & Firestone, PLC
8686 E. San Alberto Drive, Suite 200
Scottsdale, AZ 85258
vmanolio@mf-firm.com

Eric Bjorgum
Karish & Bjorgum
119 E. Union Street, Suite B
Pasadena, CA 91103
eric.bjorgum@kb-ip.com

Matthew P. Canini
Sills Cummis & Gross P.C.
101 Park Avenue, 28th Floor
New York, NY 10178
mcanini@sillscummis.com

Jennifer A. Reiter
Reiter Law, PLC
4500 N. 32nd Street, Suite 201H
Phoenix, AZ 85018
jenreiter@reiterlawaz.com

Joseph Pavlik (e-mail only)
joe@takeoverind.com

Re: Notice of Default, Demand for Payment & Cease and Desist

Counsels & Mr. Pavlik:

     This firm represents James V. Deppoleto Jr. ("Mr. Deppoleto").  We send this Notice of Default and Demand for Payment on Mr. Deppoleto's behalf, with respect to his debt interest in Takeover Industries, Inc., a Nevada corporation (the "Company").  As you know, in addition to holding 200,000,000 shares of the Company's common stock, Mr. Deppoleto has a material secured convertible debt interest, which is documented by way of that certain Convertible Note Purchase Agreement dated as of May 25, 2022 by and between Mr. Deppoleto, the Company, and the Company's majority shareholder, Labor Smart, Inc., a Nevada corporation ("Labor Smart"), as amended by that certain First Amendment (the "First Amendment") to Convertible Note Purchase Agreement dated as of July 6, 2022, and by that certain Second Amendment (the "Second Amendment") to Convertible Note Purchase Agreement dated as of August 19, 2022 (collectively, the "NPA").  The NPA and the three secured promissory notes (the "Notes"; the Notes and NPA together referred to as the "Loan Documents") that the Company has issued Mr. Deppoleto pursuant thereto are attached to this letter as Exhibit A.  Capitalized terms used in this letter but not defined herein have the meanings set forth in the Loan Documents.

HB: 4888-2948-5118.2

This Notice of Default, Demand for Payment & Cease and Desist (the "Demand Notice") is addressed to Ms. Manolio, the Company's counsel and Mr. Bjorgum, who we understand has been counsel for the Company and Labor Smart. However, Mr. Deppoleto understands that, during a special meeting of Labor Smart's Board of Directors held on November 7, 2022, and a written resolution of the (alleged) Company board immediately following, Messrs. Mike Holley, Toby McBride, and Joseph Pavlik resolved to reset the Company's board of directors and name new Company officers (attached as Exhibit B, for reference; the "Takeover Board Resolutions"). Because the Takeover Board Resolutions were deficient, as far as Mr. Deppoleto is concerned, Mr. Jason Tucker remains the acting President of the Company. Nevertheless, we are sending this Demand Notice to Mr. Canini (counsel for Mr. Holley), Ms. Reiter (counsel for Mr. McBride), and Mr. Pavlik (who we are not aware is represented by counsel) as well, for full transparency to all who claim to have a present role with respect to the Company's affairs—although this is not an indication that Mr. Deppoleto recognizes such attempted organizational changes as valid.

In any event, this Demand Notice retains full force and effect regardless of whomever is currently controlling or acting on behalf of the Company.

1.    <u>Amount Owed & Demanded</u>.   The loan principal owed to Mr. Deppoleto, as evidenced by the Notes, is $1,500,000 (the "Note Principal").   In addition, Mr. Deppoleto, on October 27, 2022, loaned the Company an additional $386,773.86 and on November 3, 2022, an additional $128,924.62 to facilitate his final Follow-On Investment amount and also provide further working capital (together, the "Supplemental Loan").   Mr. Deppoleto and the Company were in the process of documenting the Supplemental Loan prior to yesterday's extraordinary disruption of the Company's business; his agreement with the Company was that this Supplemental Loan would be funded as part of the NPA and result in a fourth (4th) convertible note similar to the third (3rd) convertible note and similarly as secured indebtedness.   In total, the principal balance owed to Mr. Deppoleto is $2,015,698.48 (the "Outstanding Principal").

**MR. DEPPOLETO HEREBY DEMANDS IMMEDIATE PAYMENT OF THE ENTIRE OUTSTANDING PRINCIPAL, PLUS ACCRUED INTEREST, TOTALING $2,057,733.75 (COLLECTIVELY, THE "OBLIGATIONS").**

2.    <u>Events of Default</u>.   Under Section 7.1(b) of the Secured Convertible Promissory Note, Section 7.1(b) of the (Second) Secured Convertible Promissory Note, and Section 7.1(b) of the (Third) Secured Convertible Promissory Note, certain Events of Default have occurred due to the Company's breach of representations, warranties, and covenants provided in the NPA, specifically (but not limited to):

      a.   The Company and Labor Smart breached the representation made under Section 4.7 of the NPA, as there was, at the time of the NPA's execution, and still remains, material litigation involving the Company, including, without limitation, Takeover Industries Incorporated v. Holley et al, Case No. 2:2022cv00357, filed in the U.S. Dist. Arizona, and that certain trademark opposition matter Next Level Fitness Water Inc v Takeover Industries Inc filed with the USPTO 91275126;

b. The Company and Labor Smart breached the representation made in Section 4.9 of the NPA on account of the monies owed by the Company's directors and officers to the Company, including, without limitation, $243,253.84 owed by Mr. Toby McBride referenced in the Related Party Receivable Communication attached to this letter as Exhibit C;

c. The Company and Labor Smart breached the representation made under Section 4.15 of the NPA due to their intentional withholding of information related to the above two-highlighted misrepresentations;

d. The Company breached Section 8.8 of the NPA on account of its apparent failure to maintain Directors & Officer's liability insurance, which Mr. Deppoleto has requested be put in place many times (*this having been a requirement of Mr. Deppoleto's prior to acting on the right Mr. Deppoleto has for a board seat, which is referenced in Section 8.5*);

e. The Company breached Section 10 of each Note due to misuse by the Company of Mr. Deppoleto's loan proceeds—notably, personal misuse by Mr. McBride;

f. The Company breached Section 4 of the First Amendment and Section 4 of the Second Amendment due to the above-referenced misrepresentations being made upon the execution of such amendments; and

g. The Company breached Section 3 of the First Amendment and Section 3 of the Section Amendment due to the misuse by the Company (notably, Mr. McBride) of proceeds from Mr. Deppoleto's loans, including unpermitted and excessive payments to himself as compensation and otherwise.

In addition to the above, the recent actions of Messrs. Holley, McBride, and Pavlik, which attempt to adjust the Company's board and officers, bring to light additional Events of Default, to the extent such actions are actual valid actions on behalf of the Company. Mr. Deppoleto questions whether (and, indeed, strongly doubts that) the Takeover Board Resolutions are valid, but to the extent they are, then the following Events of Default have also occurred:

h. Section 8.1(b) of the NPA was breached due to the Company's attempt to remove its acting President without obtaining Mr. Deppoleto's consent and, further, naming replacement officers for who Mr. Deppoleto has not provided (and does not provide) prior written consent; and

i. Section 5 of the First Amendment and Section 5 of the Second Amendment were both breached because no board member may be appointed without Mr. Deppoleto's written approval, yet the November 7 Resolutions seek to adjust the Company's board and Mr. Deppoleto has not provided written approval of (and expressly does not agree with) such proposed adjustment.

Under the Loan Documents, upon the occurrence of an Event of Default, and during any period in which such Event of Default is ongoing, (1) Mr. Deppoleto, as Holder, may declare all amounts of the Obligations immediately due and payable in full and (2) all amounts due but not paid under the Notes shall bear interest at a rate of eighteen percent (18%) per annum (or, if lower, the highest rate permissible under applicable law), compounded monthly. **Effective today, Mr. Deppoleto hereby declares the Outstanding Principal, plus all accrued interest (including default interest) immediately due and payable.** The Company has also waived demand, notice, presentment, protest, and notice of dishonor.

3.    <u>Reservation of Rights and Additional Remedies</u>.  Mr. Deppoleto reserves all the rights and remedies set forth in the Loan Documents, in any written agreement or instrument relating to any of the Obligations or any security therefor, as a secured party under the UCC, and as otherwise provided at law or in equity.  The Company is hereby advised that Mr. Deppoleto is evaluating all available courses of action with respect to the Events of Default and hereby reserves the right to exercise any such rights and remedies at any time, in his sole discretion.

Nothing in this letter modifies the Loan Documents, all of which remain in full force and effect.  Furthermore, any failure or delay by Mr. Deppoleto in enforcing his rights and remedies under the Loan Documents, at law or in equity, or the acceptance from time to time by Mr. Deppoleto of any payments or performance on account of the Obligations shall not, in any way, constitute or act as (a) a rescission or waiver of any requirements under the Loan Documents, (b) a modification of any of the Loan Documents, (c) an accord or satisfaction with respect to the entire amount of the Obligations due thereunder, or (d) a course of dealing or course of conduct by Mr. Deppoleto.  Even further, nothing in this letter, any other correspondence, any oral communications between Mr. Deppoleto and any other party, the making of any advances to the Company, or any action, delay in acting, or failure to act by Mr. Deppoleto should be construed to be or is a waiver, modification, or release of the defaults under the Loan Documents, of any other breach or default thereunder, whether now existing or hereafter arising, or of any of Mr. Deppoleto's rights and remedies under the Loan Documents or any other documents or agreements between him and the Company or under applicable law. The lack of inclusion herein of any other default under the Loan Documents, whether known or unknown to Mr. Deppoleto, shall not be deemed to be a waiver of such default.  Nothing in this letter shall confer on the Company any right to notice or cure periods with respect to any default under the Loan Documents. This letter supersedes any oral communications concerning the Events of Default specified herein.  Mr. Deppoleto further requests full compensation of his reasonable attorneys' fees with respect to enforcing his interests set forth in this Demand Notice.

4.    <u>Matters Concerning the Company's Management and Messrs. Holley, McBride, and Pavlik</u>.  **MR. DEPPOLETO HEREBY DEMANDS THAT MESSRS. HOLLEY, MCBRIDE, AND PAVLIK CEASE AND DESIST ACTING ON BEHALF OF THE COMPANY**.  As far as Mr. Deppoleto is concerned, the Company's board of directors consists of Jason Tucker, Joseph Pavlik, and Toby McBride, with Jason Tucker acting as President of the Company; *provided, however*, Mr. McBride is subject to a voluntary suspension while the Company assesses his role with respect to and the extent of wrongful conduct not in the best interest of the Company or of Mr. Deppoleto's interest as a lender to and investor in the Company. The actions of Messrs. Holley, McBride, and Pavlik in attempting to set the Company's board of

directors runs contrary to, and, indeed, represent intentional acts in contravention of Mr. Deppoleto's rights under the Loan Documents, putting aside that it appears highly likely that such actions have been improperly noticed and, even if properly noticed, are invalid under the respective governing documents of Labor Smart and the Company and applicable law. Further, the actions of Messrs. Holley, McBride, and Pavlik following such actions, including public-facing actions with respect to the Company's business partners and social media and interference with banking operations, is damaging the Company's business relationships—it appears maliciously—and further is damaging Mr. Deppoleto and the Company. As such, Mr. Deppoleto reserves any and all claims against Labor Smart, and Messrs. Holley, McBride, and Pavlik, individually, for their intentional actions which serve to disrupt the Company's operations and Mr. Deppoleto's financial interest with respect to the Company, including enforcement of the Loan Documents (and documentation of the Supplemental Loan).

Please feel free to contact me with any questions.

Very truly yours,

HUSCH BLACKWELL LLP

By: _____

Scott W. Brunner
Partner

mmb

cc    Michael Brandess (via email)
      James V. Deppoleto (via email

EXHIBIT A5

**JOINT WRITTEN CONSENT**
**OF THE**
**BOARD OF DIRECTORS**
**AND**
**SHAREHOLDERS OF**
**TAKEOVER INDUSTRIES INC.**

JULY 1, 2022

The undersigned, being all the members of the board of directors (the "**Board of Directors**") and all of the shareholders (the "**Shareholders**") of Takeover Industries Inc., a Nevada corporation (the "**Company**"), hereby waive the requirements of notice, including, without limitation, any specific requirement of prior notice for taking actions by written consent, and of a meeting, and do hereby take the following actions and adopt the following resolutions by unanimous written consent in lieu of a meeting (this "**Written Consent**"):

**WHEREAS**, the Board of Directors and Shareholders previously entered into that certain Convertible Note Purchase Agreement dated May 20, 2022, by and among the Company, James V. Deppoleto Jr., an individual, ("**Purchaser**") and for the limited purposes provided in Sections 4 and 11 thereof, Labor Smart, Inc., a Nevada corporation and majority shareholder of the Company (the "**Purchase Agreement**");

**WHEREBAS**, the Company and Purchaser desire to amend the Purchase Agreement to account for a second secured convertible promissory note to be issued to Purchaser in exchange for a principal amount of $500,000 (the "**Second Note**"); and

**WHEREAS,** the Board of Directors and Shareholders desire to authorize and approve the aforementioned amendment to Purchase Agreement (the "**First Amendment to Purchase Agreement**") and issuance of the Second Note.

**NOW, THEREFORE, BE IT RESOLVED**, that the terms and conditions of the First Amendment to Purchase Agreement are hereby adopted and approved, to be finalized and executed by and in the form and manner determined by the Company's President, and that issuance of the Second Note shall be, and hereby is, accordingly approved;

**FURTHER RESOLVED**, that Company's President, be, and hereby is, authorized, empowered and directed in the name and on behalf of the Company to execute and deliver the First Amendment to Purchase Agreement and Second Note, and to consummate the transactions contemplated thereby;

**FURTHER RESOLVED**, that the Company's President be, and hereby is, authorized and directed to do and perform or cause to be done and performed all such acts, deeds and things, and to make, execute, and deliver, or cause to be made, executed, and delivered, all such amendments, agreements, undertakings, documents, instruments, or certificates in the name of the Company and to incur and pay such expenses, fees, and taxes as shall, in such person's discretion, be deemed necessary or advisable (such necessity or advisability to be conclusively evidenced by the execution thereof) to effectuate or carry out fully the purpose and intent of all of the foregoing resolutions; and that any and all such actions heretofore or hereafter taken by the President of the Company relating to and within the terms of these resolutions be, and they hereby are, adopted, affirmed, approved, and ratified in all respects as the act and deed of the Company;

1

**FURTHER RESOLVED**, that any and all other actions taken in good faith by the Company's Officers or the Board of Directors prior to the date of these resolutions on behalf of the Company in furtherance of the transactions contemplated by the foregoing resolutions are in all respects ratified, confirmed, and approved on behalf of the Company as its own act and deed, and shall be conclusively deemed to be such corporate act and deed for all purposes; and

**FURTHER RESOLVED**, that this Written Consent may be executed in counterparts (including by facsimile or electronic mail in portable document format (.pdf), each of which shall be deemed an original and all of which together shall constitute one and the same instrument.

[*Signature Page Follows*]

2

**IN WITNESS WHEREOF**, the undersigned, being all of the members of the Board of Managers, have executed this Written Consent to be effective as of the date first written above.

**BOARD OF DIRECTORS:**

Toby McBride

Jason Tucker

Joseph Pavlik

**SHAREHOLDERS:**

Michael Costello
CEO

# EXHIBIT A6



# WE'RE DOWN FOR MAINTENANCE BACK SOON!

Sign up to stay in the know about news and updates.


Enter your email here*

Subscribe

